# EXHIBIT A

**Generated on:** This page was generated by TSDR on 2026-04-07 13:23:15 EDT

**Mark:** AIRBNB

# AIRBNB

**US Serial Number:** 85024748

**US Registration Number:** 3890025

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:**

**Application Filing Date:** Apr. 27, 2010

**Registration Date:** Dec. 14, 2010

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Sep. 09, 2020

**Publication Date:** Sep. 28, 2010

## Mark Information

**Mark Literal Elements:** AIRBNB

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing online business directories featuring temporary lodging

**International Class(es):** 035 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**First Use:** Mar. 04, 2009

**Use in Commerce:** Mar. 04, 2009

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes |
| **Filed ITU:** No | | **Currently ITU:** No |
| **Filed 44D:** No | | **Currently 44D:** No |
| **Filed 44E:** No | | **Currently 44E:** No |
| **Filed 66A:** No | | **Currently 66A:** No |
| **Filed No Basis:** No | | **Currently No Basis:** No |

## Current Owner(s) Information

**Owner Name:** AIRBNB, INC.

**Owner Address:** 888 Brannan Street 4th Floor
San Francisco, CALIFORNIA UNITED STATES 94103

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

| Attorney of Record | | | |
|---|---|---|---|
| **Attorney Name:** | Olivia Maria Baratta | **Docket Number:** | 0119937 |
| **Attorney Primary Email Address:** | tmadmin@kilpatricktownsend.com | **Attorney Email Authorized:** | Yes |

| Correspondent | |
|---|---|
| **Correspondent Name/Address:** | Olivia Maria Baratta<br>Kilpatrick Townsend & Stockton LLP<br>1100 Peachtree Street, Suite 2800<br>MAILSTOP: IP DOCKETING-22<br>Atlanta, GEORGIA UNITED STATES 30309 |

| | | | |
|---|---|---|---|
| **Phone:** | 404-815-6500 | **Fax:** | 404-815-6555 |
| **Correspondent e-mail:** | tmadmin@kilpatricktownsend.com KTS-Airbnb-Prosecution@kilpatricktownsend.com | **Correspondent e-mail Authorized:** | Yes |

| Domestic Representative - Not Found |
|---|

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 21, 2022 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 16, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 16, 2022 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Apr. 16, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 16, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 05, 2021 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 02, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Oct. 01, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 01, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 01, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 09, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Sep. 09, 2020 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Sep. 09, 2020 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 09, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 05, 2020 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 10, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 29, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 14, 2019 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 22, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 22, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 24, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 24, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 14, 2017 | WITHDRAWAL OF ATTORNEY GRANTED | |
| Feb. 14, 2017 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED | |
| Apr. 02, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 02, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Apr. 02, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 03, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 03, 2015 | WITHDRAWAL OF ATTORNEY GRANTED | |
| Mar. 03, 2015 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED | |
| Feb. 27, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 27, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 21, 2013 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Aug. 21, 2013 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |

| | |
|---|---|
| Mar. 13, 2013 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Nov. 09, 2011 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Dec. 14, 2010 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 28, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Sep. 28, 2010 | PUBLISHED FOR OPPOSITION |
| Aug. 23, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Aug. 23, 2010 | ASSIGNED TO LIE |
| Aug. 05, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Aug. 04, 2010 | ASSIGNED TO EXAMINER |
| May 04, 2010 | NOTICE OF PSEUDO MARK MAILED |
| May 01, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Apr. 30, 2010 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE                **Date in Location:** Sep. 09, 2020

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 9                **Registrant:** AirBed & Breakfast, Inc.

**Assignment 1 of 9**

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 4655/0831                **Pages:** 4

**Date Recorded:** Nov. 04, 2011

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/4655/0831

**Assignor**

**Name:** AIRBED & BREAKFAST, INC.                **Execution Date:** Nov. 15, 2010

**Legal Entity Type:** CORPORATION                **State or Country Where Organized:** DELAWARE

**Assignee**

**Name:** AIRBNB, INC.

**Legal Entity Type:** CORPORATION                **State or Country Where Organized:** DELAWARE

**Address:** 99 RHODE ISLAND STREET
SAN FRANCISCO , CALIFORNIA 94103

**Correspondent**

**Correspondent Name:** R.J. HEHER, ESQ.

**Correspondent Address:** 801 CALIFORNIA STREET
SILICON VALLEY CENTER
MOUNTAIN VIEW, CA 94041

**Domestic Representative - Not Found**

**Assignment 2 of 9**

**Conveyance:** TRADEMARK SECURITY AGREEMENT

**Reel/Frame:** 4972/0395                **Pages:** 15

**Date Recorded:** Feb. 28, 2013

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/4972/0395

**Assignor**

**Name:** AIRBNB, INC.                **Execution Date:** Feb. 08, 2013

**Legal Entity Type:** CORPORATION                **State or Country** DELAWARE

|  | Where Organized: |  |
|---|---|---|

### Assignee

| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. |  |  |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1 PIERREPONT PLAZA BROOKLYN , NEW YORK 11201 |  |  |

### Correspondent

| **Correspondent Name:** | SKADDEN ARPS SLATE MEAGHER & FLOM LLP |
|---|---|
| **Correspondent Address:** | FOUR TIMES SQUARE ATTN: JOHN DEMING, ESQ. NEW YORK, NY 10036 |

### Domestic Representative - Not Found

## Assignment 3 of 9

| **Conveyance:** | RELEASE OF SECURITY INTEREST |  |  |
|---|---|---|---|
| **Reel/Frame:** | 5779/0191 | **Pages:** | 13 |
| **Date Recorded:** | Apr. 28, 2016 |  |  |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5779/0191 |  |  |

### Assignor

| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** | Apr. 26, 2016 |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | No Place of Organization Found |

### Assignee

| **Name:** | AIRBNB, INC. |  |  |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 99 RHODE ISLAND STREET SAN FRANCISCO , CALIFORNIA 94103 |  |  |

### Correspondent

| **Correspondent Name:** | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
|---|---|
| **Correspondent Address:** | FOUR TIMES SQUARE MEGAN MANFRED NEW YORK, NY 10036 |

### Domestic Representative - Not Found

## Assignment 4 of 9

| **Conveyance:** | SECOND LIEN TRADEMARK SECURITY AGREEMENT |  |  |
|---|---|---|---|
| **Reel/Frame:** | 6953/0250 | **Pages:** | 13 |
| **Date Recorded:** | Apr. 17, 2020 |  |  |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6953/0250 |  |  |

### Assignor

| **Name:** | AIRBNB, INC. | **Execution Date:** | Apr. 17, 2020 |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| **Name:** | TOP IV TALENTS, LLC, AS COLLATERAL AGENT |  |  |
|---|---|---|---|
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 2100 MCKINNEY AVE., SUITE 1500 DALLAS , TEXAS 75201 |  |  |

### Correspondent

| **Correspondent** | RENEE PRESCAN |
|---|---|

|  |  |
|---|---|
| **Name:** | |
| **Correspondent Address:** | 300 NORTH LASALLE STREET<br>KIRKLAND & ELLIS LLP<br>CHICAGO, IL 60654 |

**Domestic Representative - Not Found**

## Assignment 5 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | FIRST LIEN SECURITY AGREEMENT | | |
| **Reel/Frame:** | 6920/0144 | **Pages:** | 11 |
| **Date Recorded:** | Apr. 21, 2020 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6920/0144 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Apr. 21, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 225 W. WASHINGTON STREET, 9TH FLOOR<br>CHICAGO , ILLINOIS 60606 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY<br>SUITE 125<br>COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

## Assignment 6 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY AGREEMENT | | |
| **Reel/Frame:** | 7111/0376 | **Pages:** | 10 |
| **Date Recorded:** | Nov. 19, 2020 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7111/0376 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Nov. 19, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1300 THAMES ST., 4TH FL.<br>BALTIMORE , MARYLAND 21231 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY<br>SUITE 125<br>COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

## Assignment 7 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST | | |
| **Reel/Frame:** | 7214/0572 | **Pages:** | 8 |

**Date Recorded:** Mar. 08, 2021

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7214/0572

| Assignor | | |
|---|---|---|
| **Name:** CORTLAND CAPITAL MARKET SERVICES LLC | **Execution Date:** | Mar. 08, 2021 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| Assignee | | |
|---|---|---|
| **Name:** AIRBNB, INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** CT CORPORATION | | |
| **Correspondent Address:** 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 | | |

**Domestic Representative - Not Found**

## Assignment 8 of 9

**Conveyance:** RELEASE OF SECURITY INTEREST IN TRADEMARKS

**Reel/Frame:** 7266/0358                    **Pages:** 8

**Date Recorded:** Apr. 21, 2021

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7266/0358

| Assignor | | |
|---|---|---|
| **Name:** TOP IV TALENTS, LLC | **Execution Date:** | Mar. 08, 2021 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| Assignee | | |
|---|---|---|
| **Name:** AIRBNB, INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** MELANIE JOLSON, ESQ. | | |
| **Correspondent Address:** SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 | | |

**Domestic Representative - Not Found**

## Assignment 9 of 9

**Conveyance:** RELEASE (REEL 7111 / FRAME 0376)

**Reel/Frame:** 7881/0009                    **Pages:** 11

**Date Recorded:** Nov. 01, 2022

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7881/0009

| Assignor | | |
|---|---|---|
| **Name:** MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** | Oct. 31, 2022 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | | |
|---|---|---|
| **Name:** AIRBNB, INC. | | |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET<br>SAN FRANCISCO , CALIFORNIA 94103 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY<br>SUITE 125<br>COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305224 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | My Air Spa LLC |
| **Correspondent Address:** | MARIO MILANO<br>THE LAW OFFICE OF MARIO T MILANO<br>332 KNOLLTOP LN<br>HADDONFIELD NJ UNITED STATES , 08033 |
| **Correspondent e-mail:** | mariomilano@mariomilanolaw.com , docketing@mariomilanolaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MY AIR SPA | | 98806136 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , jdeal@kilpatricktownsend.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1524238.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 25, 2026 | |

| 5 | BD DECISION: OPP SUSTAINED | Feb 25, 2026 | |
| 4 | W/DRAW OF APPLICATION | Feb 24, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91303264 | Filing Date: | Nov 21, 2025 |
| Status: | Suspended | Status Date: | Jan 05, 2026 |
| Interlocutory Attorney: | KATIE BUKRINSKY | | |

### Defendant

**Name:** Alanna Zabel

**Correspondent Address:** ALANNA ZABEL
PO BOX 267
SANTA MONICA CA UNITED STATES , 90406

**Correspondent e-mail:** alanna@aziam.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| WELLBNB | | 99007555 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@ktslaw.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1490141.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85023221 | 3971784 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 14 | D MOT TO STRIKE | Mar 06, 2026 | |
| 13 | P OPP/RESP TO MOTION | Feb 23, 2026 | |
| 12 | D MOT TO STRIKE | Feb 02, 2026 | |
| 11 | P REPLY IN SUPPORT OF MOTION | Feb 02, 2026 | |
| 10 | D OPP/RESP TO MOTION | Jan 12, 2026 | |
| 9 | SUSP PEND DISP OF OUTSTNDNG MOT | Jan 05, 2026 | |
| 8 | P MOT TO STRIKE | Dec 30, 2025 | |
| 7 | TRIAL DATES REMAIN AS SET | Dec 15, 2025 | |
| 6 | D W/D MOT DISMISS; ANSWER | Dec 12, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Dec 09, 2025 | |
| 4 | D MOT TO DISMISS: FRCP 12(B) | Dec 03, 2025 | |
| 3 | INSTITUTED | Nov 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 21, 2025 | Jan 20, 2026 |
| 1 | FILED AND FEE | Nov 21, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302833 | **Filing Date:** | Nov 03, 2025 |
| **Status:** | Terminated | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

### Defendant

**Name:** Tailbnb LLC

**Correspondent Address:** DAREN HARRIS
LAW ON CALL
7533 CENTER VIEW CT STE 210-L
WEST JORDAN UT UNITED STATES , 84084

**Correspondent e-mail:** trademarks@lawoncall.com , nitinshinde062@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TAILBNB | | 99153242 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , 1509359.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 16, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 16, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 13, 2026 | |
| 3 | INSTITUTED | Nov 03, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 03, 2025 | Jan 02, 2026 |
| 1 | FILED AND FEE | Nov 03, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302791 | **Filing Date:** | Oct 30, 2025 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** Jiangzhichuan (Suzhou) E-commerce Co., LTD

**Correspondent Address:** LEONARD YIP
NGUYEN & YIP, P.C.
20955 PATHFINDER ROAD, SUITE 100
DIAMOND BAR CA UNITED STATES , 91765

| Correspondent e-mail: | leonard@asklawyers.net , flora@asklawyers.net , poipr@outlook.com |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PETNBNB | | 99123319 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Airbnb, Inc. |
| Correspondent Address: | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 09, 2026 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91302792 | Filing Date: | Oct 30, 2025 |
| Status: | Pending | Status Date: | Oct 30, 2025 |
| Interlocutory Attorney: | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| Name: | Siddiq A Aquil |
| Correspondent Address: | SIDDIQ A AQUIL<br>870 MAYSON TURNER RD NW UNIT 1314<br>ATLANTA GA UNITED STATES , 30314 |
| Correspondent e-mail: | vendbnbinfo@gmail.com , aidahscreativelife@gmail.com , megaoutput@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| VENDBNB | | 99137640 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Airbnb, Inc. |
| Correspondent Address: | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com |

| Associated marks | | | |
| --- | --- | --- | --- |
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

| Prosecution History | | | |
| --- | --- | --- | --- |
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | ANSWER | Nov 13, 2025 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

| | | | |
| --- | --- | --- | --- |
| **Proceeding Number:** | 91301186 | **Filing Date:** | Aug 21, 2025 |
| **Status:** | Terminated | **Status Date:** | Nov 20, 2025 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

| Defendant | | | |
| --- | --- | --- | --- |
| **Name:** | Amethyst Venture Realty LLC | | |
| **Correspondent Address:** | NIKITAS NICOLAKIS<br>LAW OFFICES OF NIKITAS E NICOLAKIS<br>254 SOUTH MAIN STREET, SUITE 500<br>NEW CITY NY UNITED STATES , 10956 | | |
| **Correspondent e-mail:** | nik@nik-law.com | | |

| Associated marks | | | |
| --- | --- | --- | --- |
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| BNB BUDDIES | | 98867149 | |

| Plaintiff(s) | | | |
| --- | --- | --- | --- |
| **Name:** | Airbnb, Inc. | | |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 | | |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , ipefiling@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , tmadmin@ktslaw.com | | |

| Associated marks | | | |
| --- | --- | --- | --- |
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |

| Prosecution History | | | |
| --- | --- | --- | --- |
| **Entry Number** | **History Text** | **Date** | **Due Date** |

| | | | |
|---|---|---|---|
| 6 | TERMINATED | Nov 20, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 20, 2025 | |
| 4 | NOTICE OF DEFAULT | Oct 11, 2025 | |
| 3 | INSTITUTED | Aug 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 21, 2025 | Sep 30, 2025 |
| 1 | FILED AND FEE | Aug 21, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088716 | **Filing Date:** | Jun 20, 2025 |
| **Status:** | Terminated | **Status Date:** | Nov 17, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Planit Bnb Limited |
| **Correspondent Address:** | PLANIT BNB LIMITED<br>ARTHURS POINT, 11 DANDYS LANE<br>QUEENSTOWN, OTAGO NEW ZEALAND , 9371 |
| **Correspondent e-mail:** | pete@planitbnb.co.nz |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PLANIT BNB | | 88661093 | 6203580 |
| PLANIT BNB | | 88661094 | 6203581 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , rlogan@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023199 | 4495076 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Nov 17, 2025 | |
| 6 | COMMR ORDER CANCELLING REG | Nov 17, 2025 | |
| 5 | BD DECISION: CAN GRANTED | Sep 22, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 12, 2025 | |
| 3 | INSTITUTED | Jun 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 23, 2025 | Aug 02, 2025 |
| 1 | FILED AND FEE | Jun 20, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299674 | **Filing Date:** | Jun 12, 2025 |

| | |
|---|---|
| **Status:** Terminated | **Status Date:** Jan 28, 2026 |
| **Interlocutory Attorney:** CHARLES HISER | |

| **Defendant** |
|---|

| | |
|---|---|
| **Name:** Next8k, Inc. | |
| **Correspondent Address:** STEPHEN M LONG<br>538 12TH AVE S<br>NAPLES FL UNITED STATES , 34102 | |
| **Correspondent e-mail:** sml@next8k.com , stephenmlong@hotmail.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRMLS | | 98770169 | |

| **Plaintiff(s)** |
|---|

| | |
|---|---|
| **Name:** Airbnb, Inc. | |
| **Correspondent Address:** CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 | |
| **Correspondent e-mail:** cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , kteilhaber@ktslaw.com , tmadmin@ktslaw.com , ipefiling @kilpatricktownsend.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85023199 | 4495076 |

| **Prosecution History** | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 8 | TERMINATED | Jan 28, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 28, 2026 | |
| 6 | W/DRAW OF APPLICATION | Jan 25, 2026 | |
| 5 | P NOTICE OF EXPERT DISCLOSURES | Jan 22, 2026 | |
| 4 | ANSWER | Jul 14, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 12, 2025 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91297486 | **Filing Date:** Mar 10, 2025 |
| **Status:** Terminated | **Status Date:** Jun 09, 2025 |
| **Interlocutory Attorney:** MARY CATHERINE FAINT | |

| **Defendant** |
|---|

| | |
|---|---|
| **Name:** Aaron Stepan | |
| **Correspondent Address:** AARON STEPAN<br>1204 BAYS LAKE ROAD | |

BANKSTON AL UNITED STATES , 35542

**Correspondent e-mail:** astepan@stepanproperties.com , uspto@trademark-genius.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| AO AIROUTDOORS | | 98615117 | |

| **Plaintiff(s)** | | | |

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@ktslaw.com , rlogan@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023208 | 4580299 |

| **Prosecution History** | | | |

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Jun 09, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 09, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 30, 2025 | |
| 3 | INSTITUTED | Mar 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 10, 2025 | Apr 19, 2025 |
| 1 | FILED AND FEE | Mar 10, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91295952

**Filing Date:** Dec 26, 2024

**Status:** Terminated

**Status Date:** Mar 27, 2025

**Interlocutory Attorney:** KATERINA D SPARER

| **Defendant** | | | |

**Name:** Darkchild Records LLC

**Correspondent Address:** DARYL D JONES
LAW OFFICES OF DARYL D. JONES P.C.
1644 N HONORE ST, STE. 204
CHICAGO IL UNITED STATES , 60622

**Correspondent e-mail:** djones@ddjlaw.com , rr.jerkins@darkchild.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| AIRBNBEATS | | 98229986 | |

| **Plaintiff(s)** | | | |

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700

SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@ktslaw.com , 1416232.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85023215 | 3971783 |
| AIRBNB | | 85032052 | 3890250 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 27, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 27, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 15, 2025 | |
| 3 | INSTITUTED | Dec 26, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 26, 2024 | Feb 04, 2025 |
| 1 | FILED AND FEE | Dec 26, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91295887 | **Filing Date:** | Dec 23, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2025 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

**Defendant**

| | |
|--|--|
| **Name:** | FFT Group |
| **Correspondent Address:** | SHERRY METZGER<br>SWYFT LEGAL LLC<br>3 GREENWAY PLAZA #1320<br>HOUSTON TX UNITED STATES , 77046 |
| **Correspondent e-mail:** | support@swyftlegal.com , apps@swyftlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| BNB UNITE | | 98042572 | |

**Plaintiff(s)**

| | |
|--|--|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1395385.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |

| AIRBNB | | | 85024752 | 4289397 |
| --- | --- | --- | --- | --- |
| AIRBNB | | | 85978734 | 4329542 |
| AIRBNB | | | 85979407 | 4385613 |
| AIRBNB | | | 86617550 | 4884815 |
| AIRBNB | | | 85897924 | 4983513 |

| Prosecution History | | | | |
| --- | --- | --- | --- | --- |
| Entry Number | History Text | | Date | Due Date |
| 6 | TERMINATED | | Mar 24, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | | Mar 24, 2025 | |
| 4 | NOTICE OF DEFAULT | | Feb 12, 2025 | |
| 3 | INSTITUTED | | Dec 23, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Dec 23, 2024 | Feb 01, 2025 |
| 1 | FILED AND FEE | | Dec 23, 2024 | |

## Type of Proceeding: Opposition

| | | | |
| --- | --- | --- | --- |
| **Proceeding Number:** | 91295602 | **Filing Date:** | Dec 10, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 04, 2025 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

| Defendant | |
| --- | --- |
| **Name:** | Zippbnb, LLC |
| **Correspondent Address:** | ZIPPBNB, LLC<br>DEERFIELD CORPORATE CENTRE ONE, 13010 MO, RRIS ROAD, SUITE 650;<br>ALPHARETTA GA UNITED STATES , 30004 |
| **Correspondent e-mail:** | admin@zippbnb.com , notifications@trademarkengine.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| ZIPPBNB | | 97917978 | |

| Plaintiff(s) | |
| --- | --- |
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@ktslaw.com , 1388483.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | | |
| --- | --- | --- | --- | --- |
| Entry Number | History Text | | Date | Due Date |
| 8 | TERMINATED | | Mar 04, 2025 | |
| 7 | BD DECISION: OPP DISMISSED W/ PREJ | | Mar 04, 2025 | |
| 6 | CERTIFICATE OF SERVICE | | Feb 25, 2025 | |
| 5 | W/DRAW OF APPLICATION | | Feb 25, 2025 | |

| 4 | NOTICE OF DEFAULT | Jan 30, 2025 | |
| 3 | INSTITUTED | Dec 10, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 10, 2024 | Jan 19, 2025 |
| 1 | FILED AND FEE | Dec 10, 2024 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91291482 | Filing Date: | May 15, 2024 |
| Status: | Terminated | Status Date: | Nov 18, 2024 |
| Interlocutory Attorney: | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| Name: | Tally Lytics LLC |
| Correspondent Address: | MOLLY B MARKLEY<br>YOUNG BASILE HANLON & MACFARLANE PC<br>3001 WEST BIG BEAVER ROAD, SUITE 624<br>TROY MI UNITED STATES , 48084 |
| Correspondent e-mail: | docketing@youngbasile.com , markley@youngbasile.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TALLYBNB | | 97698360 | |

### Plaintiff(s)

| Name: | Airbnb, Inc |
| Correspondent Address: | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH STREET, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | CVaras@kilpatricktownsend.com , 1426356.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | TERMINATED | Nov 18, 2024 | |
| 14 | BD DECISION: OPP SUSTAINED | Nov 18, 2024 | |
| 13 | W/DRAW OF APPLICATION | Nov 15, 2024 | |
| 12 | NOTICE OF DEFAULT | Nov 12, 2024 | |
| 11 | SUSPENDED | Sep 22, 2024 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 22, 2024 | |
| 9 | SUSPENDED | Aug 23, 2024 | |
| 8 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 23, 2024 | |
| 7 | EXTENSION OF TIME GRANTED | Jul 23, 2024 | |
| 6 | D MOT FOR EXT W/ CONSENT | Jul 23, 2024 | |
| 5 | EXTENSION OF TIME GRANTED | Jun 23, 2024 | |
| 4 | D MOT FOR EXT W/ CONSENT | Jun 23, 2024 | |
| 3 | INSTITUTED | May 15, 2024 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 15, 2024 | Jun 24, 2024 |
| 1 | FILED AND FEE | May 15, 2024 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91290349 | **Filing Date:** | Mar 15, 2024 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| **Name:** | ReTech LLC |
|---|---|
| **Correspondent Address:** | KATHLEEN CENTOLELLA<br>PACT LEGAL<br>3 E EVERGREEN RD STE 101 PMB 836, 3 E EVERGREEN RD. SUITE 101 PMB 836<br>NEW CITY NY UNITED STATES , 10956 |
| **Correspondent e-mail:** | katie@pactlegal.com , brent@pactlegal.com , tm@pactlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PINESBNB | | 97713640 | |

### Plaintiff(s)

| **Name:** | Airbnb, Inc. |
|---|---|
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1368768.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 05, 2024 | |
| 3 | INSTITUTED | Mar 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 15, 2024 | Apr 24, 2024 |
| 1 | FILED AND FEE | Mar 15, 2024 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91290315 | **Filing Date:** | Mar 14, 2024 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| **Name:** | David Silva |
|---|---|

|  |  |
|---|---|
| **Correspondent Address:** | DAVID SILVA<br>2216 PADRE BLVD B 653<br>SOUTH PADRE ISLAND TX UNITED STATES , 78597 |
| **Correspondent e-mail:** | dfavlis1960@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRPNP |  | 97794674 |  |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1426354.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB |  | 85024748 | 3890025 |
| AIRBNB |  | 85024754 | 3890027 |
| AIRBNB |  | 85023221 | 3971784 |
| AIRBNB |  | 85024752 | 4289397 |
| AIRBNB |  | 85978734 | 4329542 |
| AIRBNB |  | 85979407 | 4385613 |
| AIRBNB |  | 86617550 | 4884815 |
| AIRBNB |  | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Jun 14, 2024 |  |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 |  |
| 4 | NOTICE OF DEFAULT | May 04, 2024 |  |
| 3 | INSTITUTED | Mar 14, 2024 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 14, 2024 | Apr 23, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 |  |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91290418 | **Filing Date:** | Mar 14, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY |  |  |

### Defendant

|  |  |
|---|---|
| **Name:** | Shenzhen Geekvape Technology Co., Ltd. |
| **Correspondent Address:** | SHENZHEN GEEKVAPE TECHNOLOGY CO., LTD.<br>901A, 1001A, BUILDING 1, QIANHAI KEXING SCIENCE PARK, LABOR COMMUNITY, XIXIANG STREET, BAO'AN DISTRICT<br>SHENZHEN, GUANGDONG CHINA |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRNB |  | 79371568 |  |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |

| | |
|---|---|
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1434319.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 18, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 18, 2024 | |
| 4 | NOTICE OF DEFAULT | May 09, 2024 | |
| 3 | INSTITUTED | Mar 20, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 20, 2024 | Apr 29, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290206 | **Filing Date:** | Mar 07, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 06, 2024 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

| | |
|---|---|
| **Name:** | Floodg8, LLC |
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB B O S S | | 97597965 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355435.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |

| AIRBNB | | | 86617550 | 4884815 |
| AIRBNB | | | 85897924 | 4983513 |

| **Prosecution History** | | | | |
|---|---|---|---|---|
| **Entry Number** | **History Text** | | **Date** | **Due Date** |
| 6 | TERMINATED | | Jun 06, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | | Jun 06, 2024 | |
| 4 | NOTICE OF DEFAULT | | Apr 27, 2024 | |
| 3 | INSTITUTED | | Mar 07, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Mar 07, 2024 | Apr 16, 2024 |
| 1 | FILED AND FEE | | Mar 07, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288785 | **Filing Date:** | Dec 15, 2023 |
| **Status:** | Awaiting Expiration of Appeal Period | **Status Date:** | Feb 03, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

| **Defendant** | |
|---|---|
| **Name:** | Soul BnB LLC |
| **Correspondent Address:** | CHRISTOPHER D FOREMAN<br>SOUL BNB LLC<br>131 N EL MOLINO AVE, STE 150<br>PASADENA CA UNITED STATES , 91101 |
| **Correspondent e-mail:** | chris@soulbnb.space |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SOUL BNB | | 97637496 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1359377.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| **Prosecution History** | | | | |
|---|---|---|---|---|
| **Entry Number** | **History Text** | | **Date** | **Due Date** |
| 28 | FINAL DECISION: OPP DISMISSED | | Feb 03, 2026 | |
| 27 | NOTICE OF CIVIL ACTION FILED IN CANCELLATION NO. 92083886 | | Dec 30, 2025 | |
| 26 | SUBMITTED FOR FINAL DECISION | | Sep 29, 2025 | |
| 25 | P MAIN BRIEF: TM RULE 2.128 | | Aug 04, 2025 | |
| 24 | P MAIN BRIEF: TM RULE 2.128 | | Aug 04, 2025 | |
| 23 | P CONT'D 3RD NOR (EXS E-S) | | Feb 18, 2025 | |
| 22 | P 4TH NOR (EXS A-I) | | Feb 18, 2025 | |

| | | | |
|---|---|---|---|
| 21 | P 3RD NOR (EXS A-D) | Feb 18, 2025 | |
| 20 | CONF STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 19 | STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 18 | P TEST DECL OF CARTER (EX A) | Feb 18, 2025 | |
| 17 | P TEST DECL OF NEAL (EX A) | Feb 18, 2025 | |
| 16 | P TEST DECL OF PORET (EX A) | Feb 18, 2025 | |
| 15 | P CONF TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 14 | P TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 13 | P 5TH NOR (EXS A-F) | Feb 18, 2025 | |
| 12 | P CONF 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 11 | P 2ND NOR (EXS A-BB) | Feb 18, 2025 | |
| 10 | P FIRST NOR (EXS A-B) | Feb 18, 2025 | |
| 9 | D COMMUNICATION | Aug 06, 2024 | |
| 8 | SUSPENDED | Aug 01, 2024 | |
| 7 | P NOT OF EXPERT DISCLOSURES | Jul 22, 2024 | |
| 6 | D PROOF OF SERVICE | Mar 25, 2024 | |
| 5 | D INITIAL DISCLOSURES | Mar 24, 2024 | |
| 4 | ANSWER | Jan 19, 2024 | |
| 3 | INSTITUTED | Dec 15, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 15, 2023 | Jan 24, 2024 |
| 1 | FILED AND FEE | Dec 15, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083885 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Whitestone Holdings Inc. |
| **Correspondent Address:** | JAMES R HASTINGS<br>ROTHWELL FIGG ERNST & MANBECK PC<br>80 SOUTH HIGHLAND AVENUE<br>OSSINING NY UNITED STATES , 10562 |
| **Correspondent e-mail:** | jhastings@rothwellfigg.com , pmulhern@rothwellfigg.com , docket@collenip.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CLTBNB | | 88714368 | 6181842 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1172902.eml.townsend@wcs.kilpatricktownsend.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |

| | | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 14 | TERMINATED | Jun 18, 2024 | |
| 13 | COMMR ORDER CANCELLING REG | Jun 18, 2024 | |
| 12 | BD DECISION: CAN DENIED W/O PREJ | Jun 18, 2024 | |
| 11 | VOLUNTARY SURRENDER OF REGISTRATION | Jun 17, 2024 | |
| 10 | SUSPENDED | May 16, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 16, 2024 | |
| 8 | SUSPENDED | Apr 16, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 16, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 18, 2024 | |
| 5 | P MOT FOR EXT W/ CONSENT | Mar 18, 2024 | |
| 4 | ANSWER | Jan 17, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083886 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Pending Court Appeal | **Status Date:** | Dec 30, 2025 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | Alan Tillman |
| **Correspondent Address:** | ALAN TILLMAN<br>7430 SANTA FE DR<br>OVERLAND PARK KS UNITED STATES , 66204 |
| **Correspondent e-mail:** | alantillman33@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| COMPLETE BNB | | 88952609 | 6421453 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1263955.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 19 | APPEAL TO DISTRICT CT | Dec 29, 2025 | |
| 18 | APPEAL TO DISTRICT CT | Dec 01, 2025 | |
| 17 | TERMINATED | Dec 17, 2025 | |
| 16 | FINAL DECISION: CAN DENIED | Sep 30, 2025 | |
| 15 | SUBMITTED FOR FINAL DECISION | Jul 22, 2025 | |
| 14 | P MAIN BRIEF: TM RULE 2.128 | May 27, 2025 | |
| 13 | P TEST DECL OF PORET, CARTER, VARAS, AND WILLIAMS (EX A) | Dec 13, 2024 | |
| 12 | P 1ST-5TH NOR (EXS A-BB; A-W) | Dec 13, 2024 | |
| 11 | D DOCUMENT REQUESTS AND REQUESTS FOR ADMISSIONS | Oct 18, 2024 | |
| 10 | P NOTICE OF EXPERT DISCLOSURES | Aug 16, 2024 | |
| 9 | D INITIAL DISCLOSURES | Apr 17, 2024 | |
| 8 | ANSWER | Feb 17, 2024 | |
| 7 | TRIAL DATES RESET | Jan 18, 2024 | |
| 6 | DUPLICATE FILING (NOT CONSIDERED) | Jan 17, 2024 | |
| 5 | ANSWER | Jan 17, 2024 | |
| 4 | ANSWER | Jan 16, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288651 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Mar 07, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Floodg8, LLC |
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB BOSS | | 97597966 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355409.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 07, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 07, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 27, 2024 | |
| 3 | INSTITUTED | Dec 07, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 07, 2023 | Jan 16, 2024 |
| 1 | FILED AND FEE | Dec 07, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288674 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 08, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

**Defendant**

| | |
|---|---|
| **Name:** | Law's Brooklyn Petbnb LLC |
| **Correspondent Address:** | LAWRENCE MORRIS<br>LAW?S BROOKLYN PETBNB LLC<br>161 AMBOY STREET<br>BROOKLYN NY UNITED STATES , 11212 |
| **Correspondent e-mail:** | lawrence.i.morris@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PETBNB | | 97706267 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1371008.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Apr 08, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 08, 2024 | |
| 6 | RESPONSE DUE 30 DAYS (DUE DATE) | Feb 27, 2024 | Mar 28, 2024 |
| 5 | RESPONSE DUE 30 DAYS (DUE DATE) | Jan 12, 2024 | Feb 11, 2024 |
| 4 | D REQ TO W/DRAW AS ATTORNEY | Jan 10, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 07, 2023 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91287634 | **Filing Date:** Oct 12, 2023 |
| **Status:** Pending | **Status Date:** Feb 27, 2025 |
| **Interlocutory Attorney:** ASHLYN LEMBREE | |

### Defendant

**Name:** AirEase,LLC

**Correspondent Address:** REXFORD BRABSON
T-REX LAW PC
7040 AVENIDA ENCINAS, #104-333
CARLSBAD CA UNITED STATES , 92011

**Correspondent e-mail:** rex@t-rexlaw.com , laura@t-rexlaw.com , david@t-rexlaw.com , shae@t-rexlaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIREASE | | 97541914 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER TVARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , seholland@kilpatricktownsend.com , 1348419.eml.townsend@wcs.kilpatricktownsend.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 31 | EXTENSION OF TIME GRANTED | Mar 02, 2026 | |
| 30 | D MOT FOR EXT W/ CONSENT | Mar 02, 2026 | |
| 29 | P MAIN BRIEF: TM RULE 2.128 | Feb 09, 2026 | |
| 28 | EXTENSION OF TIME GRANTED | Oct 06, 2025 | |
| 27 | P MOT FOR EXT W/ CONSENT | Oct 06, 2025 | |
| 26 | D NOTICE OF RELIANCE | Aug 22, 2025 | |
| 25 | D TESTIMONY | Aug 22, 2025 | |
| 24 | STIP NOTED AND APPROVED | Jul 23, 2025 | |
| 23 | CONFIDENTIAL - EXHIBIT A TO STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 22 | STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 21 | P TESTIMONY | Jun 27, 2025 | |
| 20 | P TESTIMONY | Jun 27, 2025 | |
| 19 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 18 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 17 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 16 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 15 | TRIAL DATES RESET | Feb 27, 2025 | |
| 14 | D REQ TO W/DRAW AS ATTORNEY | Feb 21, 2025 | |

| 13 | D CHANGE OF CORRESP ADDRESS | Feb 18, 2025 | |
| 12 | SUSPENDED | Feb 18, 2025 | |
| 11 | D REQ TO W/DRAW AS ATTORNEY | Feb 11, 2025 | |
| 10 | SUSPENDED | Nov 21, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 08, 2024 | |
| 8 | TRIAL DATES RESET | Jul 26, 2024 | |
| 7 | P NOTICE OF EXPERT DISCLOSURES | Jul 19, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 22, 2023 | |
| 5 | P MOT FOR EXT W/ CONSENT | Dec 22, 2023 | |
| 4 | ANSWER | Nov 21, 2023 | |
| 3 | INSTITUTED | Oct 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 12, 2023 | Nov 21, 2023 |
| 1 | FILED AND FEE | Oct 12, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91287513 | **Filing Date:** | Oct 05, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 11, 2024 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

### Defendant

| | |
|---|---|
| **Name:** | Foster Love, Inc. |
| **Correspondent Address:** | JOSEPH A. MANDOUR<br>MANDOUR & ASSOCIATES, APC<br>8605 SANTA MONICA BLVD., SUITE 1500<br>LOS ANGELES CA UNITED STATES , 90069 |
| **Correspondent e-mail:** | jmandour@mandourlaw.com , blila@mandourlaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FURBNB | | 97274746 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1309898.eml.townsend@wcs.kilpatricktownsend.com , seholland@kilpatricktownsend.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Apr 11, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 11, 2024 | |
| 6 | W/DRAW OF APPLICATION | Apr 10, 2024 | |
| 5 | ANSWER | Nov 01, 2023 | |

| | | | |
|---|---|---|---|
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 01, 2023 | |
| 3 | INSTITUTED | Oct 05, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2023 | Nov 14, 2023 |
| 1 | FILED AND FEE | Oct 05, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083372 | **Filing Date:** | Oct 05, 2023 |
| **Status:** | Terminated | **Status Date:** | Jan 11, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | 420BNB |
| **Correspondent Address:** | 420BNB<br>15125 MICHELANGELO BOULEVARD # 201<br>DELRAY BEACH FL UNITED STATES , 33446 |
| **Correspondent e-mail:** | ludwinning@420bnb.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 420BNB | | 90281735 | 6549384 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1286347.eml.townsend@wcs.kilpatricktownsend.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 11, 2024 | |
| 5 | BD DECISION: CAN GRANTED | Jan 10, 2024 | |
| 4 | NOTICE OF DEFAULT | Nov 25, 2023 | |
| 3 | INSTITUTED | Oct 05, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2023 | Nov 14, 2023 |
| 1 | FILED AND FEE | Oct 05, 2023 | |

**Generated on:** This page was generated by TSDR on 2026-04-07 13:04:34 EDT

**Mark:** AIRBNB

# AIRBNB

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85024754 | **Application Filing Date:** | Apr. 27, 2010 |
| **US Registration Number:** | 3890027 | **Registration Date:** | Dec. 14, 2010 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Sep. 09, 2020

**Publication Date:** Sep. 28, 2010

# Mark Information

**Mark Literal Elements:** AIRBNB

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**International Registration Number:** 1141260

**International Application(s) /Registration(s) Based on this Property:** A0029460/1141260

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Arranging temporary housing accommodations; Providing online reservation services for temporary lodging; Travel agency services, namely, [ making reservations and bookings for transportation ] and lodging; Providing temporary lodging information via the Internet

| | | | |
|---|---|---|---|
| **International Class(es):** | 043 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Mar. 04, 2009 | **Use in Commerce:** | Mar. 04, 2009 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** AIRBNB, INC.

**Owner Address:** 888 Brannan Street 4th Floor
San Francisco, CALIFORNIA UNITED STATES 94103

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

| **Attorney of Record** | | | |
|---|---|---|---|
| **Attorney Name:** | Olivia Maria Baratta | **Docket Number:** | 0119939 |
| **Attorney Primary Email Address:** | tmadmin@kilpatricktownsend.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

**Correspondent Name/Address:** Olivia Maria Baratta
Kilpatrick Townsend & Stockton LLP
1100 Peachtree Street, Suite 2800
MAILSTOP: IP DOCKETING-22
Atlanta, GEORGIA UNITED STATES 30309

**Phone:** 404-815-6500          **Fax:** 404-815-6555

**Correspondent e-mail:** KTS-Airbnb-Prosecution@kilpatricktownsend.com
tmadmin@kilpatricktownsend.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 21, 2022 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 16, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 16, 2022 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Apr. 16, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 16, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 05, 2021 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 02, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Oct. 01, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 01, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 01, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 09, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Sep. 09, 2020 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Sep. 09, 2020 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 09, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 05, 2020 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 10, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 29, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 14, 2019 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 22, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 22, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 24, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 24, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 14, 2017 | WITHDRAWAL OF ATTORNEY GRANTED | |
| Feb. 14, 2017 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED | |

| | |
|---|---|
| Apr. 02, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED |
| Apr. 02, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Apr. 02, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Feb. 05, 2016 | TEAS SECTION 8 & 15 RECEIVED |
| Dec. 14, 2015 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED |
| Apr. 14, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Apr. 14, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Mar. 03, 2015 | WITHDRAWAL OF ATTORNEY GRANTED |
| Mar. 03, 2015 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED |
| Aug. 21, 2013 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Aug. 21, 2013 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Mar. 13, 2013 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Nov. 09, 2011 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Dec. 14, 2010 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 28, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Sep. 28, 2010 | PUBLISHED FOR OPPOSITION |
| Aug. 23, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Aug. 23, 2010 | ASSIGNED TO LIE |
| Aug. 05, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Aug. 04, 2010 | ASSIGNED TO EXAMINER |
| May 04, 2010 | NOTICE OF PSEUDO MARK MAILED |
| May 01, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Apr. 30, 2010 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE                 **Date in Location:** Sep. 09, 2020

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 9                         **Registrant:** AirBed & Breakfast, Inc.

**Assignment 1 of 9**

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 4655/0831                         **Pages:** 4

**Date Recorded:** Nov. 04, 2011

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/4655/0831

**Assignor**

**Name:** AIRBED & BREAKFAST, INC.               **Execution Date:** Nov. 15, 2010

**Legal Entity Type:** CORPORATION                 **State or Country Where Organized:** DELAWARE

**Assignee**

**Name:** AIRBNB, INC.

**Legal Entity Type:** CORPORATION                 **State or Country Where Organized:** DELAWARE

**Address:** 99 RHODE ISLAND STREET
SAN FRANCISCO , CALIFORNIA 94103

**Correspondent**

**Correspondent Name:** R.J. HEHER, ESQ.

**Correspondent Address:** 801 CALIFORNIA STREET
SILICON VALLEY CENTER
MOUNTAIN VIEW, CA 94041

**Domestic Representative - Not Found**

## Assignment 2 of 9

| | |
|---|---|
| **Conveyance:** | TRADEMARK SECURITY AGREEMENT |
| **Reel/Frame:** | 4972/0395     **Pages:** 15 |
| **Date Recorded:** | Feb. 28, 2013 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/4972/0395 |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Feb. 08, 2013 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1 PIERREPONT PLAZA BROOKLYN , NEW YORK 11201 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | SKADDEN ARPS SLATE MEAGHER & FLOM LLP |
| **Correspondent Address:** | FOUR TIMES SQUARE ATTN: JOHN DEMING, ESQ. NEW YORK, NY 10036 |

**Domestic Representative - Not Found**

## Assignment 3 of 9

| | |
|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST |
| **Reel/Frame:** | 5779/0191     **Pages:** 13 |
| **Date Recorded:** | Apr. 28, 2016 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5779/0191 |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** | Apr. 26, 2016 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | No Place of Organization Found |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 99 RHODE ISLAND STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
| **Correspondent Address:** | FOUR TIMES SQUARE MEGAN MANFRED NEW YORK, NY 10036 |

**Domestic Representative - Not Found**

## Assignment 4 of 9

| | |
|---|---|
| **Conveyance:** | SECOND LIEN TRADEMARK SECURITY AGREEMENT |
| **Reel/Frame:** | 6953/0250     **Pages:** 13 |
| **Date Recorded:** | Apr. 17, 2020 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6953/0250 |

**Assignor**

|  |  |  |  |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Apr. 17, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** |
|---|

|  |  |  |  |
|---|---|---|---|
| **Name:** | TOP IV TALENTS, LLC, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 2100 MCKINNEY AVE., SUITE 1500 DALLAS , TEXAS 75201 | | |

| **Correspondent** |
|---|

|  |  |
|---|---|
| **Correspondent Name:** | RENEE PRESCAN |
| **Correspondent Address:** | 300 NORTH LASALLE STREET KIRKLAND & ELLIS LLP CHICAGO, IL 60654 |

| **Domestic Representative - Not Found** |
|---|

## Assignment 5 of 9

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | FIRST LIEN SECURITY AGREEMENT | | |
| **Reel/Frame:** | 6920/0144 | **Pages:** | 11 |
| **Date Recorded:** | Apr. 21, 2020 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6920/0144 | | |

| **Assignor** |
|---|

|  |  |  |  |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Apr. 21, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** |
|---|

|  |  |  |  |
|---|---|---|---|
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO , ILLINOIS 60606 | | |

| **Correspondent** |
|---|

|  |  |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

| **Domestic Representative - Not Found** |
|---|

## Assignment 6 of 9

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | SECURITY AGREEMENT | | |
| **Reel/Frame:** | 7111/0376 | **Pages:** | 10 |
| **Date Recorded:** | Nov. 19, 2020 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7111/0376 | | |

| **Assignor** |
|---|

|  |  |  |  |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Nov. 19, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** |
|---|

|  |  |  |  |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1300 THAMES ST., 4TH FL. BALTIMORE , MARYLAND 21231 | | |

| Correspondent | |
| --- | --- |
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

| Domestic Representative - Not Found |
| --- |

### Assignment 7 of 9

| | |
| --- | --- |
| **Conveyance:** | RELEASE OF SECURITY INTEREST |
| **Reel/Frame:** | 7214/0572 |
| **Date Recorded:** | Mar. 08, 2021 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7214/0572 |

**Pages:** 8

| Assignor | | |
| --- | --- | --- |
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | **Execution Date:** Mar. 08, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |

| Assignee | | |
| --- | --- | --- |
| **Name:** | AIRBNB, INC. | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | |

| Correspondent | |
| --- | --- |
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

| Domestic Representative - Not Found |
| --- |

### Assignment 8 of 9

| | |
| --- | --- |
| **Conveyance:** | RELEASE OF SECURITY INTEREST IN TRADEMARKS |
| **Reel/Frame:** | 7266/0358 |
| **Date Recorded:** | Apr. 21, 2021 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7266/0358 |

**Pages:** 8

| Assignor | | |
| --- | --- | --- |
| **Name:** | TOP IV TALENTS, LLC | **Execution Date:** Mar. 08, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |

| Assignee | | |
| --- | --- | --- |
| **Name:** | AIRBNB, INC. | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | |

| Correspondent | |
| --- | --- |
| **Correspondent Name:** | MELANIE JOLSON, ESQ. |
| **Correspondent Address:** | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 |

| Domestic Representative - Not Found |
| --- |

### Assignment 9 of 9

| | |
| --- | --- |
| **Conveyance:** | RELEASE (REEL 7111 / FRAME 0376) |

| | |
|---|---|
| **Reel/Frame:** 7881/0009 | **Pages:** 11 |
| **Date Recorded:** Nov. 01, 2022 | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7881/0009 | |

**Assignor**

| | |
|---|---|
| **Name:** MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** Oct. 31, 2022 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** AIRBNB, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** CT CORPORATION | |
| **Correspondent Address:** 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 | |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** 25 | |

**Type of Proceeding: Opposition**

| | |
|---|---|
| **Proceeding Number:** 91305224 | **Filing Date:** Feb 13, 2026 |
| **Status:** Terminated | **Status Date:** Feb 25, 2026 |
| **Interlocutory Attorney:** MARY CATHERINE FAINT | |

**Defendant**

| | |
|---|---|
| **Name:** My Air Spa LLC | |
| **Correspondent Address:** MARIO MILANO THE LAW OFFICE OF MARIO T MILANO 332 KNOLLTOP LN HADDONFIELD NJ UNITED STATES , 08033 | |
| **Correspondent e-mail:** mariomilano@mariomilanolaw.com , docketing@mariomilanolaw.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MY AIR SPA | | 98806136 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** Airbnb, Inc. | |
| **Correspondent Address:** CHRISTOPHER THEODORE VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE, SUITE 3700 SEATTLE WA UNITED STATES , 98101 | |
| **Correspondent e-mail:** cvaras@ktslaw.com , jdeal@kilpatricktownsend.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1524238.eml.townsend@wcs.kilpatricktownsend.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85023221 | 3971784 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Feb 25, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 25, 2026 | |
| 4 | W/DRAW OF APPLICATION | Feb 24, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303264 | **Filing Date:** | Nov 21, 2025 |
| **Status:** | Suspended | **Status Date:** | Jan 05, 2026 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

### Defendant

**Name:** Alanna Zabel

**Correspondent Address:** ALANNA ZABEL
PO BOX 267
SANTA MONICA CA UNITED STATES , 90406

**Correspondent e-mail:** alanna@aziam.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WELLBNB | | 99007555 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@ktslaw.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1490141.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85023221 | 3971784 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 14 | D MOT TO STRIKE | Mar 06, 2026 | |
| 13 | P OPP/RESP TO MOTION | Feb 23, 2026 | |
| 12 | D MOT TO STRIKE | Feb 02, 2026 | |

| | | | |
|---|---|---|---|
| 11 | P REPLY IN SUPPORT OF MOTION | Feb 02, 2026 | |
| 10 | D OPP/RESP TO MOTION | Jan 12, 2026 | |
| 9 | SUSP PEND DISP OF OUTSTNDNG MOT | Jan 05, 2026 | |
| 8 | P MOT TO STRIKE | Dec 30, 2025 | |
| 7 | TRIAL DATES REMAIN AS SET | Dec 15, 2025 | |
| 6 | D W/D MOT DISMISS; ANSWER | Dec 12, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Dec 09, 2025 | |
| 4 | D MOT TO DISMISS: FRCP 12(B) | Dec 03, 2025 | |
| 3 | INSTITUTED | Nov 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 21, 2025 | Jan 20, 2026 |
| 1 | FILED AND FEE | Nov 21, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302833 | **Filing Date:** | Nov 03, 2025 |
| **Status:** | Terminated | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Tailbnb LLC |
| **Correspondent Address:** | DAREN HARRIS<br>LAW ON CALL<br>7533 CENTER VIEW CT STE 210-L<br>WEST JORDAN UT UNITED STATES , 84084 |
| **Correspondent e-mail:** | trademarks@lawoncall.com , nitinshinde062@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TAILBNB | | 99153242 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , 1509359.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 16, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 16, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 13, 2026 | |
| 3 | INSTITUTED | Nov 03, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 03, 2025 | Jan 02, 2026 |
| 1 | FILED AND FEE | Nov 03, 2025 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91302791 | | Filing Date: | Oct 30, 2025 |
| --- | --- | --- | --- | --- |
| Status: | Terminated | | Status Date: | Mar 24, 2026 |
| Interlocutory Attorney: | JILL M MCCORMACK | | | |

### Defendant

| Name: | Jiangzhichuan (Suzhou) E-commerce Co., LTD |
| --- | --- |
| Correspondent Address: | LEONARD YIP<br>NGUYEN & YIP, P.C.<br>20955 PATHFINDER ROAD, SUITE 100<br>DIAMOND BAR CA UNITED STATES , 91765 |
| Correspondent e-mail: | leonard@asklawyers.net , flora@asklawyers.net , poipr@outlook.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| PETNBNB | | 99123319 | |

### Plaintiff(s)

| Name: | Airbnb, Inc. |
| --- | --- |
| Correspondent Address: | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 09, 2026 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91302792 | | Filing Date: | Oct 30, 2025 |
| --- | --- | --- | --- | --- |
| Status: | Pending | | Status Date: | Oct 30, 2025 |
| Interlocutory Attorney: | KATERINA D SPARER | | | |

### Defendant

| Name: | Siddiq A Aquil |
| --- | --- |
| Correspondent Address: | SIDDIQ A AQUIL<br>870 MAYSON TURNER RD NW UNIT 1314<br>ATLANTA GA UNITED STATES , 30314 |
| Correspondent e-mail: | vendbnbinfo@gmail.com , aidahscreativelife@gmail.com , megaoutput@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| VENDBNB | | 99137640 | |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | ANSWER | Nov 13, 2025 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91301186 | **Filing Date:** | Aug 21, 2025 |
| **Status:** | Terminated | **Status Date:** | Nov 20, 2025 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

**Name:** Amethyst Venture Realty LLC

**Correspondent Address:** NIKITAS NICOLAKIS
LAW OFFICES OF NIKITAS E NICOLAKIS
254 SOUTH MAIN STREET, SUITE 500
NEW CITY NY UNITED STATES , 10956

**Correspondent e-mail:** nik@nik-law.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| BNB BUDDIES | | 98867149 | |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , ipefiling@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , tmadmin@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| | | | |

| | | | |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Nov 20, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 20, 2025 | |
| 4 | NOTICE OF DEFAULT | Oct 11, 2025 | |
| 3 | INSTITUTED | Aug 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 21, 2025 | Sep 30, 2025 |
| 1 | FILED AND FEE | Aug 21, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088716 | **Filing Date:** | Jun 20, 2025 |
| **Status:** | Terminated | **Status Date:** | Nov 17, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Planit Bnb Limited |
| **Correspondent Address:** | PLANIT BNB LIMITED<br>ARTHURS POINT, 11 DANDYS LANE<br>QUEENSTOWN, OTAGO NEW ZEALAND , 9371 |
| **Correspondent e-mail:** | pete@planitbnb.co.nz |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PLANIT BNB | | 88661093 | 6203580 |
| PLANIT BNB | | 88661094 | 6203581 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , rlogan@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023199 | 4495076 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |

| Prosecution History | | | |
|---|---|---|---|

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Nov 17, 2025 | |
| 6 | COMMR ORDER CANCELLING REG | Nov 17, 2025 | |
| 5 | BD DECISION: CAN GRANTED | Sep 22, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 12, 2025 | |
| 3 | INSTITUTED | Jun 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 23, 2025 | Aug 02, 2025 |
| 1 | FILED AND FEE | Jun 20, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299674 | **Filing Date:** | Jun 12, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Next8k, Inc. |
| **Correspondent Address:** | STEPHEN M LONG<br>538 12TH AVE S<br>NAPLES FL UNITED STATES , 34102 |
| **Correspondent e-mail:** | sml@next8k.com , stephenmlong@hotmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRMLS | | 98770169 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , kteilhaber@ktslaw.com , tmadmin@ktslaw.com , ipefiling@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85023199 | 4495076 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 28, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 28, 2026 | |
| 6 | W/DRAW OF APPLICATION | Jan 25, 2026 | |
| 5 | P NOTICE OF EXPERT DISCLOSURES | Jan 22, 2026 | |
| 4 | ANSWER | Jul 14, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |

| 1 | FILED AND FEE | Jun 12, 2025 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297486 | **Filing Date:** | Mar 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jun 09, 2025 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Aaron Stepan |
| **Correspondent Address:** | AARON STEPAN 1204 BAYS LAKE ROAD BANKSTON AL UNITED STATES , 35542 |
| **Correspondent e-mail:** | astepan@stepanproperties.com , uspto@trademark-genius.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO AIROUTDOORS | | 98615117 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE, SUITE 3700 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , rlogan@ktslaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023208 | 4580299 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 09, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 09, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 30, 2025 | |
| 3 | INSTITUTED | Mar 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 10, 2025 | Apr 19, 2025 |
| 1 | FILED AND FEE | Mar 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297335 | **Filing Date:** | Feb 28, 2025 |
| **Status:** | Terminated | **Status Date:** | Jun 10, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Best Friends Pet Care, Inc. |
| **Correspondent Address:** | CATHLEEN E. STADECKER DOWNS RACHLIN MARTIN PLLC |

199 MAIN STREET, PO BOX 190
BURLINGTON VT UNITED STATES , 05402-0190

**Correspondent e-mail:** tmip@drm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WAGBNB POWERED BY BEST FRIENDS | | 98512027 | |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1448085.eml.townsend@wcs.kilpatricktownsend.com , rlogan@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024636 | 4368875 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85032052 | 3890250 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85975176 | 4007669 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jun 10, 2025 | |
| 6 | BD DECISION: OPP SUSTAINED | Jun 10, 2025 | |
| 5 | NOTICE OF DEFAULT | Apr 30, 2025 | |
| 4 | BD COMMUNICATION | Mar 06, 2025 | |
| 3 | INSTITUTED | Feb 28, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 28, 2025 | Apr 09, 2025 |
| 1 | FILED AND FEE | Feb 28, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91295952

**Filing Date:** Dec 26, 2024

**Status:** Terminated

**Status Date:** Mar 27, 2025

**Interlocutory Attorney:** KATERINA D SPARER

**Defendant**

**Name:** Darkchild Records LLC

**Correspondent Address:** DARYL D JONES
LAW OFFICES OF DARYL D. JONES P.C.
1644 N HONORE ST, STE. 204
CHICAGO IL UNITED STATES , 60622

**Correspondent e-mail:** djones@ddjlaw.com , rr.jerkins@darkchild.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNBEATS | | 98229986 | |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

| | | |
|---|---|---|
| **Correspondent Address:** | CHRISTOPHER T. VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE, SUITE 3700 SEATTLE WA UNITED STATES , 98101 | |
| **Correspondent e-mail:** | CVaras@ktslaw.com , 1416232.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85023215 | 3971783 |
| AIRBNB | | 85032052 | 3890250 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 27, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 27, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 15, 2025 | |
| 3 | INSTITUTED | Dec 26, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 26, 2024 | Feb 04, 2025 |
| 1 | FILED AND FEE | Dec 26, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295887 | **Filing Date:** | Dec 23, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2025 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

**Defendant**

| | |
|---|---|
| **Name:** | FFT Group |
| **Correspondent Address:** | SHERRY METZGER SWYFT LEGAL LLC 3 GREENWAY PLAZA #1320 HOUSTON TX UNITED STATES , 77046 |
| **Correspondent e-mail:** | support@swyftlegal.com , apps@swyftlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB UNITE | | 98042572 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE, SUITE 3700 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1395385.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |

| AIRBNB | | 85024754 | 3890027 |
|--------|--|----------|---------|
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Mar 24, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 12, 2025 | |
| 3 | INSTITUTED | Dec 23, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2024 | Feb 01, 2025 |
| 1 | FILED AND FEE | Dec 23, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295602 | **Filing Date:** | Dec 10, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 04, 2025 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

| **Defendant** | |
|---|---|
| **Name:** | Zippbnb, LLC |
| **Correspondent Address:** | ZIPPBNB, LLC DEERFIELD CORPORATE CENTRE ONE, 13010 MO, RRIS ROAD, SUITE 650; ALPHARETTA GA UNITED STATES , 30004 |
| **Correspondent e-mail:** | admin@zippbnb.com , notifications@trademarkengine.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| ZIPPBNB | | 97917978 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@ktslaw.com , 1388483.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 8 | TERMINATED | Mar 04, 2025 | |
| 7 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 04, 2025 | |

| 6 | CERTIFICATE OF SERVICE | Feb 25, 2025 | |
| 5 | W/DRAW OF APPLICATION | Feb 25, 2025 | |
| 4 | NOTICE OF DEFAULT | Jan 30, 2025 | |
| 3 | INSTITUTED | Dec 10, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 10, 2024 | Jan 19, 2025 |
| 1 | FILED AND FEE | Dec 10, 2024 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91291482 | Filing Date: | May 15, 2024 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Nov 18, 2024 |
| Interlocutory Attorney: | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Tally Lytics LLC

**Correspondent Address:** MOLLY B MARKLEY
YOUNG BASILE HANLON & MACFARLANE PC
3001 WEST BIG BEAVER ROAD, SUITE 624
TROY MI UNITED STATES , 48084

**Correspondent e-mail:** docketing@youngbasile.com , markley@youngbasile.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TALLYBNB | | 97698360 | |

### Plaintiff(s)

**Name:** Airbnb, Inc

**Correspondent Address:** CHRISTOPHER T VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH STREET, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , 1426356.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | TERMINATED | Nov 18, 2024 | |
| 14 | BD DECISION: OPP SUSTAINED | Nov 18, 2024 | |
| 13 | W/DRAW OF APPLICATION | Nov 15, 2024 | |
| 12 | NOTICE OF DEFAULT | Nov 12, 2024 | |
| 11 | SUSPENDED | Sep 22, 2024 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 22, 2024 | |
| 9 | SUSPENDED | Aug 23, 2024 | |
| 8 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 23, 2024 | |
| 7 | EXTENSION OF TIME GRANTED | Jul 23, 2024 | |
| 6 | D MOT FOR EXT W/ CONSENT | Jul 23, 2024 | |
| 5 | EXTENSION OF TIME GRANTED | Jun 23, 2024 | |

| 4 | D MOT FOR EXT W/ CONSENT | Jun 23, 2024 | |
| 3 | INSTITUTED | May 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 15, 2024 | Jun 24, 2024 |
| 1 | FILED AND FEE | May 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290349 | **Filing Date:** | Mar 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | ReTech LLC |
| **Correspondent Address:** | KATHLEEN CENTOLELLA<br>PACT LEGAL<br>3 E EVERGREEN RD STE 101 PMB 836, 3 E EVERGREEN RD. SUITE 101 PMB 836<br>NEW CITY NY UNITED STATES , 10956 |
| **Correspondent e-mail:** | katie@pactlegal.com , brent@pactlegal.com , tm@pactlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PINESBNB | | 97713640 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1368768.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 05, 2024 | |
| 3 | INSTITUTED | Mar 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 15, 2024 | Apr 24, 2024 |
| 1 | FILED AND FEE | Mar 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290315 | **Filing Date:** | Mar 14, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

| Defendant | | | |
|---|---|---|---|
| **Name:** | David Silva | | |
| **Correspondent Address:** | DAVID SILVA<br>2216 PADRE BLVD B 653<br>SOUTH PADRE ISLAND TX UNITED STATES , 78597 | | |
| **Correspondent e-mail:** | dfavlis1960@gmail.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRPNP | | 97794674 | |

| Plaintiff(s) | | | |
|---|---|---|---|
| **Name:** | Airbnb, Inc. | | |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 | | |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1426354.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 04, 2024 | |
| 3 | INSTITUTED | Mar 14, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 14, 2024 | Apr 23, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91290418 | **Filing Date:** | Mar 14, 2024 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

| Defendant | | | |
|---|---|---|---|
| **Name:** | Shenzhen Geekvape Technology Co., Ltd. | | |
| **Correspondent Address:** | SHENZHEN GEEKVAPE TECHNOLOGY CO., LTD.<br>901A, 1001A, BUILDING 1, QIANHAI KEXING SCIENCE PARK, LABOR COMMUNITY, XIXIANG STREET, BAO'AN DISTRICT<br>SHENZHEN, GUANGDONG CHINA | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRNB | | 79371568 | |

| Plaintiff(s) | | | |
|---|---|---|---|
| **Name:** | Airbnb, Inc. | | |
| **Correspondent** | CHRISTOPHER T. VARAS | | |

| | |
|---|---|
| **Address:** | KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1434319.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 18, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 18, 2024 | |
| 4 | NOTICE OF DEFAULT | May 09, 2024 | |
| 3 | INSTITUTED | Mar 20, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 20, 2024 | Apr 29, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290206 | **Filing Date:** | Mar 07, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 06, 2024 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

| | |
|---|---|
| **Name:** | Floodg8, LLC |
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB B O S S | | 97597965 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355435.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Jun 06, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 06, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 27, 2024 | |
| 3 | INSTITUTED | Mar 07, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 07, 2024 | Apr 16, 2024 |
| 1 | FILED AND FEE | Mar 07, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288785 | **Filing Date:** | Dec 15, 2023 |
| **Status:** | Awaiting Expiration of Appeal Period | **Status Date:** | Feb 03, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** Soul BnB LLC

**Correspondent Address:** CHRISTOPHER D FOREMAN
SOUL BNB LLC
131 N EL MOLINO AVE, STE 150
PASADENA CA UNITED STATES , 91101

**Correspondent e-mail:** chris@soulbnb.space

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SOUL BNB | | 97637496 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1359377.eml.townsend@wcs.kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 28 | FINAL DECISION: OPP DISMISSED | Feb 03, 2026 | |
| 27 | NOTICE OF CIVIL ACTION FILED IN CANCELLATION NO. 92083886 | Dec 30, 2025 | |
| 26 | SUBMITTED FOR FINAL DECISION | Sep 29, 2025 | |
| 25 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 24 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |

| 23 | P CONT'D 3RD NOR (EXS E-S) | Feb 18, 2025 | |
| 22 | P 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 21 | P 3RD NOR (EXS A-D) | Feb 18, 2025 | |
| 20 | CONF STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 19 | STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 18 | P TEST DECL OF CARTER (EX A) | Feb 18, 2025 | |
| 17 | P TEST DECL OF NEAL (EX A) | Feb 18, 2025 | |
| 16 | P TEST DECL OF PORET (EX A) | Feb 18, 2025 | |
| 15 | P CONF TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 14 | P TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 13 | P 5TH NOR (EXS A-F) | Feb 18, 2025 | |
| 12 | P CONF 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 11 | P 2ND NOR (EXS A-BB) | Feb 18, 2025 | |
| 10 | P FIRST NOR (EXS A-B) | Feb 18, 2025 | |
| 9 | D COMMUNICATION | Aug 06, 2024 | |
| 8 | SUSPENDED | Aug 01, 2024 | |
| 7 | P NOT OF EXPERT DISCLOSURES | Jul 22, 2024 | |
| 6 | D PROOF OF SERVICE | Mar 25, 2024 | |
| 5 | D INITIAL DISCLOSURES | Mar 24, 2024 | |
| 4 | ANSWER | Jan 19, 2024 | |
| 3 | INSTITUTED | Dec 15, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 15, 2023 | Jan 24, 2024 |
| 1 | FILED AND FEE | Dec 15, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083885 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Whitestone Holdings Inc. |
| **Correspondent Address:** | JAMES R HASTINGS<br>ROTHWELL FIGG ERNST & MANBECK PC<br>80 SOUTH HIGHLAND AVENUE<br>OSSINING NY UNITED STATES , 10562 |
| **Correspondent e-mail:** | jhastings@rothwellfigg.com , pmulhern@rothwellfigg.com , docket@collenip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CLTBNB | | 88714368 | 6181842 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1172902.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---------------------|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 14 | TERMINATED | Jun 18, 2024 | |
| 13 | COMMR ORDER CANCELLING REG | Jun 18, 2024 | |
| 12 | BD DECISION: CAN DENIED W/O PREJ | Jun 18, 2024 | |
| 11 | VOLUNTARY SURRENDER OF REGISTRATION | Jun 17, 2024 | |
| 10 | SUSPENDED | May 16, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 16, 2024 | |
| 8 | SUSPENDED | Apr 16, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 16, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 18, 2024 | |
| 5 | P MOT FOR EXT W/ CONSENT | Mar 18, 2024 | |
| 4 | ANSWER | Jan 17, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 92083886 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Pending Court Appeal | **Status Date:** | Dec 30, 2025 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

| Defendant | |
|-----------|--|
| **Name:** | Alan Tillman |
| **Correspondent Address:** | ALAN TILLMAN<br>7430 SANTA FE DR<br>OVERLAND PARK KS UNITED STATES , 66204 |
| **Correspondent e-mail:** | alantillman33@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| COMPLETE BNB | | 88952609 | 6421453 |

| Plaintiff(s) | |
|--------------|--|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1263955.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| | | | |
|---|---|---|---|
| | | _____ | _____ |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | APPEAL TO DISTRICT CT | Dec 29, 2025 | |
| 18 | APPEAL TO DISTRICT CT | Dec 01, 2025 | |
| 17 | TERMINATED | Dec 17, 2025 | |
| 16 | FINAL DECISION: CAN DENIED | Sep 30, 2025 | |
| 15 | SUBMITTED FOR FINAL DECISION | Jul 22, 2025 | |
| 14 | P MAIN BRIEF: TM RULE 2.128 | May 27, 2025 | |
| 13 | P TEST DECL OF PORET, CARTER, VARAS, AND WILLIAMS (EX A) | Dec 13, 2024 | |
| 12 | P 1ST-5TH NOR (EXS A-BB; A-W) | Dec 13, 2024 | |
| 11 | D DOCUMENT REQUESTS AND REQUESTS FOR ADMISSIONS | Oct 18, 2024 | |
| 10 | P NOTICE OF EXPERT DISCLOSURES | Aug 16, 2024 | |
| 9 | D INITIAL DISCLOSURES | Apr 17, 2024 | |
| 8 | ANSWER | Feb 17, 2024 | |
| 7 | TRIAL DATES RESET | Jan 18, 2024 | |
| 6 | DUPLICATE FILING (NOT CONSIDERED) | Jan 17, 2024 | |
| 5 | ANSWER | Jan 17, 2024 | |
| 4 | ANSWER | Jan 16, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91288651 | Filing Date: | Dec 07, 2023 |
| Status: | Terminated | Status Date: | Mar 07, 2024 |
| Interlocutory Attorney: | ELIZABETH WINTER | | |

**Defendant**

| | |
|---|---|
| Name: | Floodg8, LLC |
| Correspondent Address: | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| Correspondent e-mail: | docket@jpglegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB BOSS | | 97597966 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Airbnb, Inc |
| Correspondent Address: | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355409.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |

| AIRBNB | | | 86617550 | 4884815 |
| AIRBNB | | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 07, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 07, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 27, 2024 | |
| 3 | INSTITUTED | Dec 07, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 07, 2023 | Jan 16, 2024 |
| 1 | FILED AND FEE | Dec 07, 2023 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288674 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 08, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

#### Defendant

| | |
|---|---|
| **Name:** | Law's Brooklyn Petbnb LLC |
| **Correspondent Address:** | LAWRENCE MORRIS<br>LAW?S BROOKLYN PETBNB LLC<br>161 AMBOY STREET<br>BROOKLYN NY UNITED STATES , 11212 |
| **Correspondent e-mail:** | lawrence.i.morris@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PETBNB | | 97706267 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1371008.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Apr 08, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 08, 2024 | |
| 6 | RESPONSE DUE 30 DAYS (DUE DATE) | Feb 27, 2024 | Mar 28, 2024 |
| 5 | RESPONSE DUE 30 DAYS (DUE DATE) | Jan 12, 2024 | Feb 11, 2024 |
| 4 | D REQ TO W/DRAW AS ATTORNEY | Jan 10, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |

| 1 | FILED AND FEE | Dec 07, 2023 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91287634 | **Filing Date:** | Oct 12, 2023 |
| **Status:** | Pending | **Status Date:** | Feb 27, 2025 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | AirEase,LLC |
| **Correspondent Address:** | REXFORD BRABSON<br>T-REX LAW PC<br>7040 AVENIDA ENCINAS, #104-333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , laura@t-rexlaw.com , david@t-rexlaw.com , shae@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIREASE | | 97541914 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER TVARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , seholland@kilpatricktownsend.com , 1348419.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 31 | EXTENSION OF TIME GRANTED | Mar 02, 2026 | |
| 30 | D MOT FOR EXT W/ CONSENT | Mar 02, 2026 | |
| 29 | P MAIN BRIEF: TM RULE 2.128 | Feb 09, 2026 | |
| 28 | EXTENSION OF TIME GRANTED | Oct 06, 2025 | |
| 27 | P MOT FOR EXT W/ CONSENT | Oct 06, 2025 | |
| 26 | D NOTICE OF RELIANCE | Aug 22, 2025 | |
| 25 | D TESTIMONY | Aug 22, 2025 | |
| 24 | STIP NOTED AND APPROVED | Jul 23, 2025 | |
| 23 | CONFIDENTIAL - EXHIBIT A TO STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 22 | STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 21 | P TESTIMONY | Jun 27, 2025 | |
| 20 | P TESTIMONY | Jun 27, 2025 | |
| 19 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 18 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 17 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 16 | P NOTICE OF RELIANCE | Jun 27, 2025 | |

| 15 | TRIAL DATES RESET | Feb 27, 2025 | |
| 14 | D REQ TO W/DRAW AS ATTORNEY | Feb 21, 2025 | |
| 13 | D CHANGE OF CORRESP ADDRESS | Feb 18, 2025 | |
| 12 | SUSPENDED | Feb 18, 2025 | |
| 11 | D REQ TO W/DRAW AS ATTORNEY | Feb 11, 2025 | |
| 10 | SUSPENDED | Nov 21, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 08, 2024 | |
| 8 | TRIAL DATES RESET | Jul 26, 2024 | |
| 7 | P NOTICE OF EXPERT DISCLOSURES | Jul 19, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 22, 2023 | |
| 5 | P MOT FOR EXT W/ CONSENT | Dec 22, 2023 | |
| 4 | ANSWER | Nov 21, 2023 | |
| 3 | INSTITUTED | Oct 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 12, 2023 | Nov 21, 2023 |
| 1 | FILED AND FEE | Oct 12, 2023 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91287513 | Filing Date: | Oct 05, 2023 |
| Status: | Terminated | Status Date: | Apr 11, 2024 |
| Interlocutory Attorney: | KATIE BUKRINSKY | | |

### Defendant

| **Name:** | Foster Love, Inc. |
| **Correspondent Address:** | JOSEPH A. MANDOUR<br>MANDOUR & ASSOCIATES, APC<br>8605 SANTA MONICA BLVD., SUITE 1500<br>LOS ANGELES CA UNITED STATES , 90069 |
| **Correspondent e-mail:** | jmandour@mandourlaw.com , blila@mandourlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| FURBNB | | 97274746 | |

### Plaintiff(s)

| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1309898.eml.townsend@wcs.kilpatricktownsend.com , seholland@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| 8 | TERMINATED | Apr 11, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 11, 2024 | |

| 6 | W/DRAW OF APPLICATION | Apr 10, 2024 | |
| 5 | ANSWER | Nov 01, 2023 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 01, 2023 | |
| 3 | INSTITUTED | Oct 05, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2023 | Nov 14, 2023 |
| 1 | FILED AND FEE | Oct 05, 2023 | |

**Generated on:** This page was generated by TSDR on 2026-04-07 13:09:16 EDT

**Mark:** AIRBNB

# AIRBNB

**US Serial Number:** 85023221

**Application Filing Date:** Apr. 26, 2010

**US Registration Number:** 3971784

**Registration Date:** May 31, 2011

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 08, 2021

**Publication Date:** Sep. 28, 2010 **Notice of Allowance Date:** Nov. 23, 2010

---

# Mark Information

**Mark Literal Elements:** AIRBNB

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** computer services in the nature of customized web pages featuring user-defined information, personal profiles and information

**International Class(es):** 042 - Primary Class

**U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**First Use:** Mar. 04, 2009

**Use in Commerce:** Mar. 04, 2009

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** AIRBNB, INC.

**Owner Address:** 888 Brannan Street 4th Floor
San Francisco, CALIFORNIA UNITED STATES 94103

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Olivia Maria Baratta | **Docket Number:** | 0119934 |
| **Attorney Primary Email Address:** | tmadmin@kilpatricktownsend.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Olivia Maria Baratta Kilpatrick Townsend & Stockton LLP 1100 Peachtree Street, Suite 2800 MAILSTOP: IP DOCKETING-22 Atlanta, GEORGIA UNITED STATES 30309 |

| | | | |
|---|---|---|---|
| **Phone:** | 404-815-6500 | **Fax:** | 404-815-6555 |
| **Correspondent e-mail:** | tmadmin@kilpatricktownsend.com KTS-Airbnb-Prosecution@kilpatricktownsend.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 21, 2022 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 16, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 16, 2022 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Apr. 16, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 16, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 08, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 08, 2021 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 08, 2021 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 05, 2021 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 04, 2021 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 02, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 23, 2020 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 01, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 01, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 01, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 10, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| May 31, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 29, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Oct. 22, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 22, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 24, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 24, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 14, 2017 | WITHDRAWAL OF ATTORNEY GRANTED | |
| Feb. 14, 2017 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED | |
| Sep. 02, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 02, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 02, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 22, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 03, 2015 | WITHDRAWAL OF ATTORNEY GRANTED | |
| Mar. 03, 2015 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED | |
| Feb. 27, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 27, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 21, 2013 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Aug. 21, 2013 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |

| | |
|---|---|
| Mar. 13, 2013 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Nov. 09, 2011 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| May 31, 2011 | REGISTERED-PRINCIPAL REGISTER |
| Apr. 28, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED |
| Apr. 27, 2011 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Apr. 25, 2011 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Apr. 02, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Apr. 01, 2011 | STATEMENT OF USE PROCESSING COMPLETE |
| Mar. 28, 2011 | USE AMENDMENT FILED |
| Apr. 01, 2011 | SOU EXTENSION 1 GRANTED |
| Mar. 28, 2011 | SOU EXTENSION 1 FILED |
| Apr. 01, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Mar. 28, 2011 | SOU TEAS EXTENSION RECEIVED |
| Mar. 28, 2011 | TEAS STATEMENT OF USE RECEIVED |
| Nov. 23, 2010 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Sep. 28, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Sep. 28, 2010 | PUBLISHED FOR OPPOSITION |
| Aug. 23, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Aug. 23, 2010 | ASSIGNED TO LIE |
| Aug. 05, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Aug. 04, 2010 | ASSIGNED TO EXAMINER |
| Apr. 30, 2010 | NOTICE OF PSEUDO MARK MAILED |
| Apr. 29, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Apr. 29, 2010 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location:  GENERIC WEB UPDATE | Date in Location:  Jun. 08, 2021 |

## Assignment Abstract Of Title Information

**Summary**

| | |
|---|---|
| Total Assignments:  9 | Registrant:  AirBed & Breakfast, Inc. |

**Assignment 1 of 9**

| | |
|---|---|
| Conveyance:  CHANGE OF NAME | |
| Reel/Frame:  4655/0831 | Pages:  4 |
| Date Recorded:  Nov. 04, 2011 | |
| Supporting Documents:  https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/4655/0831 | |

**Assignor**

| | |
|---|---|
| Name:  AIRBED & BREAKFAST, INC. | Execution Date:  Nov. 15, 2010 |
| Legal Entity Type:  CORPORATION | State or Country Where Organized:  DELAWARE |

**Assignee**

| | |
|---|---|
| Name:  AIRBNB, INC. | |
| Legal Entity Type:  CORPORATION | State or Country Where Organized:  DELAWARE |
| Address:  99 RHODE ISLAND STREET SAN FRANCISCO , CALIFORNIA 94103 | |

**Correspondent**

| | |
|---|---|
| Correspondent Name:  R.J. HEHER, ESQ. | |
| Correspondent Address:  801 CALIFORNIA STREET SILICON VALLEY CENTER | |

MOUNTAIN VIEW, CA 94041

**Domestic Representative - Not Found**

## Assignment 2 of 9

| | |
|---|---|
| **Conveyance:** | TRADEMARK SECURITY AGREEMENT |
| **Reel/Frame:** | 4972/0395 |
| **Date Recorded:** | Feb. 28, 2013 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/4972/0395 |

**Pages:** 15

**Assignor**

| | |
|---|---|
| **Name:** | AIRBNB, INC. |
| **Legal Entity Type:** | CORPORATION |

**Execution Date:** Feb. 08, 2013
**State or Country Where Organized:** DELAWARE

**Assignee**

| | |
|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. |
| **Legal Entity Type:** | CORPORATION |
| **Address:** | 1 PIERREPONT PLAZA BROOKLYN , NEW YORK 11201 |

**State or Country Where Organized:** DELAWARE

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | SKADDEN ARPS SLATE MEAGHER & FLOM LLP |
| **Correspondent Address:** | FOUR TIMES SQUARE ATTN: JOHN DEMING, ESQ. NEW YORK, NY 10036 |

**Domestic Representative - Not Found**

## Assignment 3 of 9

| | |
|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST |
| **Reel/Frame:** | 5779/0191 |
| **Date Recorded:** | Apr. 28, 2016 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5779/0191 |

**Pages:** 13

**Assignor**

| | |
|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. |
| **Legal Entity Type:** | CORPORATION |

**Execution Date:** Apr. 26, 2016
**State or Country Where Organized:** No Place of Organization Found

**Assignee**

| | |
|---|---|
| **Name:** | AIRBNB, INC. |
| **Legal Entity Type:** | CORPORATION |
| **Address:** | 99 RHODE ISLAND STREET SAN FRANCISCO , CALIFORNIA 94103 |

**State or Country Where Organized:** DELAWARE

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
| **Correspondent Address:** | FOUR TIMES SQUARE MEGAN MANFRED NEW YORK, NY 10036 |

**Domestic Representative - Not Found**

## Assignment 4 of 9

| | |
|---|---|
| **Conveyance:** | SECOND LIEN TRADEMARK SECURITY AGREEMENT |
| **Reel/Frame:** | 6953/0250 |
| **Date Recorded:** | Apr. 17, 2020 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6953/0250 |

**Pages:** 13

| Assignor | | |
|---|---|---|
| **Name:** AIRBNB, INC. | **Execution Date:** | Apr. 17, 2020 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | | |
|---|---|---|
| **Name:** TOP IV TALENTS, LLC, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** 2100 MCKINNEY AVE., SUITE 1500 DALLAS , TEXAS 75201 | | |

| Correspondent |
|---|
| **Correspondent Name:** RENEE PRESCAN |
| **Correspondent Address:** 300 NORTH LASALLE STREET KIRKLAND & ELLIS LLP CHICAGO, IL 60654 |

**Domestic Representative - Not Found**

## Assignment 5 of 9

| | |
|---|---|
| **Conveyance:** | FIRST LIEN SECURITY AGREEMENT |
| **Reel/Frame:** | 6920/0144 |
| **Date Recorded:** | Apr. 21, 2020 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6920/0144 |

**Pages:** 11

| Assignor | | |
|---|---|---|
| **Name:** AIRBNB, INC. | **Execution Date:** | Apr. 21, 2020 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | | |
|---|---|---|
| **Name:** CORTLAND CAPITAL MARKET SERVICES LLC | | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO , ILLINOIS 60606 | | |

| Correspondent |
|---|
| **Correspondent Name:** CT CORPORATION |
| **Correspondent Address:** 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

## Assignment 6 of 9

| | |
|---|---|
| **Conveyance:** | SECURITY AGREEMENT |
| **Reel/Frame:** | 7111/0376 |
| **Date Recorded:** | Nov. 19, 2020 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7111/0376 |

**Pages:** 10

| Assignor | | |
|---|---|---|
| **Name:** AIRBNB, INC. | **Execution Date:** | Nov. 19, 2020 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | | |
|---|---|---|
| **Name:** MORGAN STANLEY SENIOR FUNDING, INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** 1300 THAMES ST., 4TH FL. | | |

BALTIMORE , MARYLAND 21231

| Correspondent | |
|---|---|
| Correspondent Name: | CT CORPORATION |
| Correspondent Address: | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

## Assignment 7 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST | | |
| **Reel/Frame:** | 7214/0572 | **Pages:** | 8 |
| **Date Recorded:** | Mar. 08, 2021 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7214/0572 | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | **Execution Date:** | Mar. 08, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

| Correspondent | |
|---|---|
| Correspondent Name: | CT CORPORATION |
| Correspondent Address: | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

## Assignment 8 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST IN TRADEMARKS | | |
| **Reel/Frame:** | 7266/0358 | **Pages:** | 8 |
| **Date Recorded:** | Apr. 21, 2021 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7266/0358 | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | TOP IV TALENTS, LLC | **Execution Date:** | Mar. 08, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

| Correspondent | |
|---|---|
| Correspondent Name: | MELANIE JOLSON, ESQ. |
| Correspondent Address: | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 |

**Domestic Representative - Not Found**

## Assignment 9 of 9

| | |
|---|---|
| **Conveyance:** | RELEASE (REEL 7111 / FRAME 0376) |
| **Reel/Frame:** | 7881/0009 |
| **Date Recorded:** | Nov. 01, 2022 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7881/0009 |

**Pages:** 11

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** | Oct. 31, 2022 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

### Domestic Representative - Not Found

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305224 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | My Air Spa LLC |
| **Correspondent Address:** | MARIO MILANO THE LAW OFFICE OF MARIO T MILANO 332 KNOLLTOP LN HADDONFIELD NJ UNITED STATES , 08033 |
| **Correspondent e-mail:** | mariomilano@mariomilanolaw.com , docketing@mariomilanolaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MY AIR SPA | | 98806136 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE, SUITE 3700 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , jdeal@kilpatricktownsend.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1524238.eml.townsend@wcs.kilpatricktownsend.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| AIRBNB | 85023221 | 3971784 |
| AIRBNB | 85024748 | 3890025 |
| AIRBNB | 86617550 | 4884815 |
| AIRBNB | 85979407 | 4385613 |
| AIRBNB | 85897945 | 4993709 |
| AIRBNB | 85024754 | 3890027 |
| AIRBNB | 85978734 | 4329542 |
| AIRBNB | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 25, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 25, 2026 | |
| 4 | W/DRAW OF APPLICATION | Feb 24, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303264 | **Filing Date:** | Nov 21, 2025 |
| **Status:** | Suspended | **Status Date:** | Jan 05, 2026 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

### Defendant

| | |
|---|---|
| **Name:** | Alanna Zabel |
| **Correspondent Address:** | ALANNA ZABEL<br>PO BOX 267<br>SANTA MONICA CA UNITED STATES , 90406 |
| **Correspondent e-mail:** | alanna@aziam.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WELLBNB | | 99007555 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1490141.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@ktslaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85023221 | 3971784 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 14 | D MOT TO STRIKE | Mar 06, 2026 | |
| 13 | P OPP/RESP TO MOTION | Feb 23, 2026 | |

| 12 | D MOT TO STRIKE | Feb 02, 2026 | |
| 11 | P REPLY IN SUPPORT OF MOTION | Feb 02, 2026 | |
| 10 | D OPP/RESP TO MOTION | Jan 12, 2026 | |
| 9 | SUSP PEND DISP OF OUTSTNDNG MOT | Jan 05, 2026 | |
| 8 | P MOT TO STRIKE | Dec 30, 2025 | |
| 7 | TRIAL DATES REMAIN AS SET | Dec 15, 2025 | |
| 6 | D W/D MOT DISMISS; ANSWER | Dec 12, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Dec 09, 2025 | |
| 4 | D MOT TO DISMISS: FRCP 12(B) | Dec 03, 2025 | |
| 3 | INSTITUTED | Nov 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 21, 2025 | Jan 20, 2026 |
| 1 | FILED AND FEE | Nov 21, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302833 | **Filing Date:** | Nov 03, 2025 |
| **Status:** | Terminated | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

### Defendant

| | |
|---|---|
| **Name:** | Tailbnb LLC |
| **Correspondent Address:** | DAREN HARRIS<br>LAW ON CALL<br>7533 CENTER VIEW CT STE 210-L<br>WEST JORDAN UT UNITED STATES , 84084 |
| **Correspondent e-mail:** | trademarks@lawoncall.com , nitinshinde062@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TAILBNB | | 99153242 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , 1509359.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 16, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 16, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 13, 2026 | |
| 3 | INSTITUTED | Nov 03, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 03, 2025 | Jan 02, 2026 |
| 1 | FILED AND FEE | Nov 03, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302791 | **Filing Date:** | Oct 30, 2025 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Jiangzhichuan (Suzhou) E-commerce Co., LTD |
| **Correspondent Address:** | LEONARD YIP<br>NGUYEN & YIP, P.C.<br>20955 PATHFINDER ROAD, SUITE 100<br>DIAMOND BAR CA UNITED STATES , 91765 |
| **Correspondent e-mail:** | leonard@asklawyers.net , flora@asklawyers.net , poipr@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PETNBNB | | 99123319 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 09, 2026 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302792 | **Filing Date:** | Oct 30, 2025 |
| **Status:** | Pending | **Status Date:** | Oct 30, 2025 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Siddiq A Aquil |
| **Correspondent Address:** | SIDDIQ A AQUIL<br>870 MAYSON TURNER RD NW UNIT 1314<br>ATLANTA GA UNITED STATES , 30314 |
| **Correspondent e-** | vendbnbinfo@gmail.com , aidahscreativelife@gmail.com , megaoutput@gmail.com |

| mail: | _____ _____ _____ | | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| VENDBNB | | 99137640 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | ANSWER | Nov 13, 2025 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301186 | **Filing Date:** | Aug 21, 2025 |
| **Status:** | Terminated | **Status Date:** | Nov 20, 2025 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | Amethyst Venture Realty LLC |
| **Correspondent Address:** | NIKITAS NICOLAKIS<br>LAW OFFICES OF NIKITAS E NICOLAKIS<br>254 SOUTH MAIN STREET, SUITE 500<br>NEW CITY NY UNITED STATES , 10956 |
| **Correspondent e-mail:** | nik@nik-law.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| BNB BUDDIES | | 98867149 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , ipefiling@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|

|  |  | | Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Nov 20, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 20, 2025 | |
| 4 | NOTICE OF DEFAULT | Oct 11, 2025 | |
| 3 | INSTITUTED | Aug 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 21, 2025 | Sep 30, 2025 |
| 1 | FILED AND FEE | Aug 21, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299674 | **Filing Date:** | Jun 12, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

#### Defendant

**Name:** Next8k, Inc.

**Correspondent Address:** STEPHEN M LONG
538 12TH AVE S
NAPLES FL UNITED STATES , 34102

**Correspondent e-mail:** sml@next8k.com , stephenmlong@hotmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRMLS | | 98770169 | |

#### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , kteilhaber@ktslaw.com , tmadmin@ktslaw.com , ipefiling @kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85978734 | 4329542 |

| AIRBNB | | | 85023221 | 3971784 |
| AIRBNB | | | 85023199 | 4495076 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 28, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 28, 2026 | |
| 6 | W/DRAW OF APPLICATION | Jan 25, 2026 | |
| 5 | P NOTICE OF EXPERT DISCLOSURES | Jan 22, 2026 | |
| 4 | ANSWER | Jul 14, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 12, 2025 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297486 | **Filing Date:** | Mar 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jun 09, 2025 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Aaron Stepan |
| **Correspondent Address:** | AARON STEPAN<br>1204 BAYS LAKE ROAD<br>BANKSTON AL UNITED STATES , 35542 |
| **Correspondent e-mail:** | astepan@stepanproperties.com , uspto@trademark-genius.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO AIROUTDOORS | | 98615117 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , rlogan@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023208 | 4580299 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 09, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 09, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 30, 2025 | |
| 3 | INSTITUTED | Mar 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 10, 2025 | Apr 19, 2025 |
| 1 | FILED AND FEE | Mar 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297335 | **Filing Date:** | Feb 28, 2025 |
| **Status:** | Terminated | **Status Date:** | Jun 10, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Best Friends Pet Care, Inc. |
| **Correspondent Address:** | CATHLEEN E. STADECKER<br>DOWNS RACHLIN MARTIN PLLC<br>199 MAIN STREET, PO BOX 190<br>BURLINGTON VT UNITED STATES , 05402-0190 |
| **Correspondent e-mail:** | tmip@drm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WAGBNB POWERED BY BEST FRIENDS | | 98512027 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1448085.eml.townsend@wcs.kilpatricktownsend.com , rlogan@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024636 | 4368875 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85032052 | 3890250 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85975176 | 4007669 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jun 10, 2025 | |
| 6 | BD DECISION: OPP SUSTAINED | Jun 10, 2025 | |
| 5 | NOTICE OF DEFAULT | Apr 30, 2025 | |
| 4 | BD COMMUNICATION | Mar 06, 2025 | |
| 3 | INSTITUTED | Feb 28, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 28, 2025 | Apr 09, 2025 |
| 1 | FILED AND FEE | Feb 28, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295952 | **Filing Date:** | Dec 26, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 27, 2025 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Darkchild Records LLC |
| **Correspondent** | DARYL D JONES |

**Address:** LAW OFFICES OF DARYL D. JONES P.C.
1644 N HONORE ST, STE. 204
CHICAGO IL UNITED STATES , 60622

**Correspondent e-mail:** djones@ddjlaw.com , rr.jerkins@darkchild.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNBEATS | | 98229986 | |

| Plaintiff(s) | |
|---|---|

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@ktslaw.com , 1416232.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85023215 | 3971783 |
| AIRBNB | | 85032052 | 3890250 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|-------------|-------------|------|----------|
| 6 | TERMINATED | Mar 27, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 27, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 15, 2025 | |
| 3 | INSTITUTED | Dec 26, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 26, 2024 | Feb 04, 2025 |
| 1 | FILED AND FEE | Dec 26, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295887 | **Filing Date:** | Dec 23, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2025 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

| Defendant | |
|---|---|

**Name:** FFT Group

**Correspondent Address:** SHERRY METZGER
SWYFT LEGAL LLC
3 GREENWAY PLAZA #1320
HOUSTON TX UNITED STATES , 77046

**Correspondent e-mail:** support@swyftlegal.com , apps@swyftlegal.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| BNB UNITE | | 98042572 | |

| Plaintiff(s) | |
|---|---|

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1395385.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 12, 2025 | |
| 3 | INSTITUTED | Dec 23, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2024 | Feb 01, 2025 |
| 1 | FILED AND FEE | Dec 23, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295602 | **Filing Date:** | Dec 10, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 04, 2025 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | Zippbnb, LLC |
| **Correspondent Address:** | ZIPPBNB, LLC<br>DEERFIELD CORPORATE CENTRE ONE, 13010 MO, RRIS ROAD, SUITE 650;<br>ALPHARETTA GA UNITED STATES , 30004 |
| **Correspondent e-mail:** | admin@zippbnb.com , notifications@trademarkengine.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZIPPBNB | | 97917978 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@ktslaw.com , 1388483.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 8 | TERMINATED | Mar 04, 2025 | |
| 7 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 04, 2025 | |
| 6 | CERTIFICATE OF SERVICE | Feb 25, 2025 | |
| 5 | W/DRAW OF APPLICATION | Feb 25, 2025 | |
| 4 | NOTICE OF DEFAULT | Jan 30, 2025 | |
| 3 | INSTITUTED | Dec 10, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 10, 2024 | Jan 19, 2025 |
| 1 | FILED AND FEE | Dec 10, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91291482 | **Filing Date:** | May 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 18, 2024 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Tally Lytics LLC

**Correspondent Address:** MOLLY B MARKLEY
YOUNG BASILE HANLON & MACFARLANE PC
3001 WEST BIG BEAVER ROAD, SUITE 624
TROY MI UNITED STATES , 48084

**Correspondent e-mail:** docketing@youngbasile.com , markley@youngbasile.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TALLYBNB | | 97698360 | |

### Plaintiff(s)

**Name:** Airbnb, Inc

**Correspondent Address:** CHRISTOPHER T VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH STREET, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , 1426356.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 15 | TERMINATED | Nov 18, 2024 | |

| | | | |
|---|---|---|---|
| 14 | BD DECISION: OPP SUSTAINED | Nov 18, 2024 | |
| 13 | W/DRAW OF APPLICATION | Nov 15, 2024 | |
| 12 | NOTICE OF DEFAULT | Nov 12, 2024 | |
| 11 | SUSPENDED | Sep 22, 2024 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 22, 2024 | |
| 9 | SUSPENDED | Aug 23, 2024 | |
| 8 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 23, 2024 | |
| 7 | EXTENSION OF TIME GRANTED | Jul 23, 2024 | |
| 6 | D MOT FOR EXT W/ CONSENT | Jul 23, 2024 | |
| 5 | EXTENSION OF TIME GRANTED | Jun 23, 2024 | |
| 4 | D MOT FOR EXT W/ CONSENT | Jun 23, 2024 | |
| 3 | INSTITUTED | May 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 15, 2024 | Jun 24, 2024 |
| 1 | FILED AND FEE | May 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290349 | **Filing Date:** | Mar 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | ReTech LLC |
| **Correspondent Address:** | KATHLEEN CENTOLELLA<br>PACT LEGAL<br>3 E EVERGREEN RD STE 101 PMB 836, 3 E EVERGREEN RD. SUITE 101 PMB 836<br>NEW CITY NY UNITED STATES , 10956 |
| **Correspondent e-mail:** | katie@pactlegal.com , brent@pactlegal.com , tm@pactlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PINESBNB | | 97713640 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1368768.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 05, 2024 | |

| | | | | |
|---|---|---|---|---|
| 3 | INSTITUTED | | Mar 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Mar 15, 2024 | Apr 24, 2024 |
| 1 | FILED AND FEE | | Mar 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290315 | **Filing Date:** | Mar 14, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | David Silva |
| **Correspondent Address:** | DAVID SILVA<br>2216 PADRE BLVD B 653<br>SOUTH PADRE ISLAND TX UNITED STATES , 78597 |
| **Correspondent e-mail:** | dfavlis1960@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRPNP | | 97794674 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1426354.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 04, 2024 | |
| 3 | INSTITUTED | Mar 14, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 14, 2024 | Apr 23, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290418 | **Filing Date:** | Mar 14, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | Shenzhen Geekvape Technology Co., Ltd. |

| | |
|---|---|
| **Correspondent Address:** | SHENZHEN GEEKVAPE TECHNOLOGY CO., LTD.<br>901A, 1001A, BUILDING 1, QIANHAI KEXING SCIENCE PARK, LABOR COMMUNITY, XIXIANG STREET, BAO'AN DISTRICT<br>SHENZHEN, GUANGDONG CHINA |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRNB | | 79371568 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1434319.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 18, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 18, 2024 | |
| 4 | NOTICE OF DEFAULT | May 09, 2024 | |
| 3 | INSTITUTED | Mar 20, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 20, 2024 | Apr 29, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290206 | **Filing Date:** | Mar 07, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 06, 2024 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

| | |
|---|---|
| **Name:** | Floodg8, LLC |
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB B O S S | | 97597965 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700 |

SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355435.eml.townsend@wcs.kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 06, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 06, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 27, 2024 | |
| 3 | INSTITUTED | Mar 07, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 07, 2024 | Apr 16, 2024 |
| 1 | FILED AND FEE | Mar 07, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288785 | **Filing Date:** | Dec 15, 2023 |
| **Status:** | Awaiting Expiration of Appeal Period | **Status Date:** | Feb 03, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

**Name:** Soul BnB LLC

**Correspondent Address:** CHRISTOPHER D FOREMAN
SOUL BNB LLC
131 N EL MOLINO AVE, STE 150
PASADENA CA UNITED STATES , 91101

**Correspondent e-mail:** chris@soulbnb.space

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SOUL BNB | | 97637496 | |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1359377.eml.townsend@wcs.kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |

| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 28 | FINAL DECISION: OPP DISMISSED | Feb 03, 2026 | |
| 27 | NOTICE OF CIVIL ACTION FILED IN CANCELLATION NO. 92083886 | Dec 30, 2025 | |
| 26 | SUBMITTED FOR FINAL DECISION | Sep 29, 2025 | |
| 25 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 24 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 23 | P CONT'D 3RD NOR (EXS E-S) | Feb 18, 2025 | |
| 22 | P 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 21 | P 3RD NOR (EXS A-D) | Feb 18, 2025 | |
| 20 | CONF STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 19 | STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 18 | P TEST DECL OF CARTER (EX A) | Feb 18, 2025 | |
| 17 | P TEST DECL OF NEAL (EX A) | Feb 18, 2025 | |
| 16 | P TEST DECL OF PORET (EX A) | Feb 18, 2025 | |
| 15 | P CONF TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 14 | P TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 13 | P 5TH NOR (EXS A-F) | Feb 18, 2025 | |
| 12 | P CONF 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 11 | P 2ND NOR (EXS A-BB) | Feb 18, 2025 | |
| 10 | P FIRST NOR (EXS A-B) | Feb 18, 2025 | |
| 9 | D COMMUNICATION | Aug 06, 2024 | |
| 8 | SUSPENDED | Aug 01, 2024 | |
| 7 | P NOT OF EXPERT DISCLOSURES | Jul 22, 2024 | |
| 6 | D PROOF OF SERVICE | Mar 25, 2024 | |
| 5 | D INITIAL DISCLOSURES | Mar 24, 2024 | |
| 4 | ANSWER | Jan 19, 2024 | |
| 3 | INSTITUTED | Dec 15, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 15, 2023 | Jan 24, 2024 |
| 1 | FILED AND FEE | Dec 15, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083885 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Whitestone Holdings Inc. |
| **Correspondent Address:** | JAMES R HASTINGS<br>ROTHWELL FIGG ERNST & MANBECK PC<br>80 SOUTH HIGHLAND AVENUE<br>OSSINING NY UNITED STATES , 10562 |
| **Correspondent e-mail:** | jhastings@rothwellfigg.com , pmulhern@rothwellfigg.com , docket@collenip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CLTBNB | | 88714368 | 6181842 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE |

SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1172902.eml.townsend@wcs.kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 14 | TERMINATED | Jun 18, 2024 | |
| 13 | COMMR ORDER CANCELLING REG | Jun 18, 2024 | |
| 12 | BD DECISION: CAN DENIED W/O PREJ | Jun 18, 2024 | |
| 11 | VOLUNTARY SURRENDER OF REGISTRATION | Jun 17, 2024 | |
| 10 | SUSPENDED | May 16, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 16, 2024 | |
| 8 | SUSPENDED | Apr 16, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 16, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 18, 2024 | |
| 5 | P MOT FOR EXT W/ CONSENT | Mar 18, 2024 | |
| 4 | ANSWER | Jan 17, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083886 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Pending Court Appeal | **Status Date:** | Dec 30, 2025 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

**Name:** Alan Tillman

**Correspondent Address:** ALAN TILLMAN
7430 SANTA FE DR
OVERLAND PARK KS UNITED STATES , 66204

**Correspondent e-mail:** alantillman33@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| COMPLETE BNB | | 88952609 | 6421453 |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , 1263955.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 19 | APPEAL TO DISTRICT CT | Dec 29, 2025 | |
| 18 | APPEAL TO DISTRICT CT | Dec 01, 2025 | |
| 17 | TERMINATED | Dec 17, 2025 | |
| 16 | FINAL DECISION: CAN DENIED | Sep 30, 2025 | |
| 15 | SUBMITTED FOR FINAL DECISION | Jul 22, 2025 | |
| 14 | P MAIN BRIEF: TM RULE 2.128 | May 27, 2025 | |
| 13 | P TEST DECL OF PORET, CARTER, VARAS, AND WILLIAMS (EX A) | Dec 13, 2024 | |
| 12 | P 1ST-5TH NOR (EXS A-BB; A-W) | Dec 13, 2024 | |
| 11 | D DOCUMENT REQUESTS AND REQUESTS FOR ADMISSIONS | Oct 18, 2024 | |
| 10 | P NOTICE OF EXPERT DISCLOSURES | Aug 16, 2024 | |
| 9 | D INITIAL DISCLOSURES | Apr 17, 2024 | |
| 8 | ANSWER | Feb 17, 2024 | |
| 7 | TRIAL DATES RESET | Jan 18, 2024 | |
| 6 | DUPLICATE FILING (NOT CONSIDERED) | Jan 17, 2024 | |
| 5 | ANSWER | Jan 17, 2024 | |
| 4 | ANSWER | Jan 16, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288651 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Mar 07, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Floodg8, LLC |
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB BOSS | | 97597966 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355409.eml.t |

**mail:** ownsend@wcs.kilpatricktownsend.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 07, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 07, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 27, 2024 | |
| 3 | INSTITUTED | Dec 07, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 07, 2023 | Jan 16, 2024 |
| 1 | FILED AND FEE | Dec 07, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91288674 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 08, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

**Name:** Law's Brooklyn Petbnb LLC

**Correspondent Address:** LAWRENCE MORRIS
LAW?S BROOKLYN PETBNB LLC
161 AMBOY STREET
BROOKLYN NY UNITED STATES , 11212

**Correspondent e-mail:** lawrence.i.morris@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| PETBNB | | 97706267 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1371008.eml.t ownsend@wcs.kilpatricktownsend.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

AIRBNB 85897924 4983513

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| | **Prosecution History** | | |
| 8 | TERMINATED | Apr 08, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 08, 2024 | |
| 6 | RESPONSE DUE 30 DAYS (DUE DATE) | Feb 27, 2024 | Mar 28, 2024 |
| 5 | RESPONSE DUE 30 DAYS (DUE DATE) | Jan 12, 2024 | Feb 11, 2024 |
| 4 | D REQ TO W/DRAW AS ATTORNEY | Jan 10, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 07, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91287634 | **Filing Date:** | Oct 12, 2023 |
| **Status:** | Pending | **Status Date:** | Feb 27, 2025 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | AirEase,LLC |
| **Correspondent Address:** | REXFORD BRABSON<br>T-REX LAW PC<br>7040 AVENIDA ENCINAS, #104-333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , laura@t-rexlaw.com , david@t-rexlaw.com , shae@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIREASE | | 97541914 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER TVARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , seholland@kilpatricktownsend.com , 1348419.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897924 | 4983513 |

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| | **Prosecution History** | | |
| 31 | EXTENSION OF TIME GRANTED | Mar 02, 2026 | |
| 30 | D MOT FOR EXT W/ CONSENT | Mar 02, 2026 | |
| 29 | P MAIN BRIEF: TM RULE 2.128 | Feb 09, 2026 | |
| 28 | EXTENSION OF TIME GRANTED | Oct 06, 2025 | |
| 27 | P MOT FOR EXT W/ CONSENT | Oct 06, 2025 | |
| 26 | D NOTICE OF RELIANCE | Aug 22, 2025 | |

| 25 | D TESTIMONY | Aug 22, 2025 | |
| 24 | STIP NOTED AND APPROVED | Jul 23, 2025 | |
| 23 | CONFIDENTIAL - EXHIBIT A TO STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 22 | STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 21 | P TESTIMONY | Jun 27, 2025 | |
| 20 | P TESTIMONY | Jun 27, 2025 | |
| 19 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 18 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 17 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 16 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 15 | TRIAL DATES RESET | Feb 27, 2025 | |
| 14 | D REQ TO W/DRAW AS ATTORNEY | Feb 21, 2025 | |
| 13 | D CHANGE OF CORRESP ADDRESS | Feb 18, 2025 | |
| 12 | SUSPENDED | Feb 18, 2025 | |
| 11 | D REQ TO W/DRAW AS ATTORNEY | Feb 11, 2025 | |
| 10 | SUSPENDED | Nov 21, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 08, 2024 | |
| 8 | TRIAL DATES RESET | Jul 26, 2024 | |
| 7 | P NOTICE OF EXPERT DISCLOSURES | Jul 19, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 22, 2023 | |
| 5 | P MOT FOR EXT W/ CONSENT | Dec 22, 2023 | |
| 4 | ANSWER | Nov 21, 2023 | |
| 3 | INSTITUTED | Oct 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 12, 2023 | Nov 21, 2023 |
| 1 | FILED AND FEE | Oct 12, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91287513 | **Filing Date:** | Oct 05, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 11, 2024 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

### Defendant

| | |
|---|---|
| **Name:** | Foster Love, Inc. |
| **Correspondent Address:** | JOSEPH A. MANDOUR<br>MANDOUR & ASSOCIATES, APC<br>8605 SANTA MONICA BLVD., SUITE 1500<br>LOS ANGELES CA UNITED STATES , 90069 |
| **Correspondent e-mail:** | jmandour@mandourlaw.com , blila@mandourlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FURBNB | | 97274746 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1309898.eml.townsend@wcs.kilpatricktownsend.com , seholland@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |

| Mark | | Serial Number | Registration Number |
|------|---|---------------|---------------------|
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 8 | TERMINATED | Apr 11, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 11, 2024 | |
| 6 | W/DRAW OF APPLICATION | Apr 10, 2024 | |
| 5 | ANSWER | Nov 01, 2023 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 01, 2023 | |
| 3 | INSTITUTED | Oct 05, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2023 | Nov 14, 2023 |
| 1 | FILED AND FEE | Oct 05, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083372 | **Filing Date:** | Oct 05, 2023 |
| **Status:** | Terminated | **Status Date:** | Jan 11, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

| **Defendant** |
|---|

| | |
|---|---|
| **Name:** | 420BNB |
| **Correspondent Address:** | 420BNB<br>15125 MICHELANGELO BOULEVARD # 201<br>DELRAY BEACH FL UNITED STATES , 33446 |
| **Correspondent e-mail:** | ludwinning@420bnb.com |

| **Associated marks** | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| 420BNB | | 90281735 | 6549384 |

| **Plaintiff(s)** |
|---|

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1286347.eml.townsend@wcs.kilpatricktownsend.com |

| **Associated marks** | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Jan 11, 2024 | |

| | | | |
|---|---|---|---|
| BD DECISION: CAN GRANTED | Jan 10, 2024 | |
| NOTICE OF DEFAULT | Nov 25, 2023 | |
| INSTITUTED | Oct 05, 2023 | |
| NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2023 | Nov 14, 2023 |
| FILED AND FEE | Oct 05, 2023 | |

Generated on: This page was generated by TSDR on 2026-04-07 13:11:30 EDT

Mark: AIRBNB

# AIRBNB

| | | | |
|---|---|---|---|
| US Serial Number: | 85024752 | Application Filing Date: | Apr. 27, 2010 |
| US Registration Number: | 4289397 | Registration Date: | Feb. 12, 2013 |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |

TM5 Common Status Descriptor:

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: The registration has been renewed.

Status Date: Aug. 26, 2023

**Publication Date:** Apr. 12, 2011 **Notice of Allowance Date:** Jun. 07, 2011

## Mark Information

Mark Literal Elements: AIRBNB

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

## Related Properties Information

International Registration Number: 1154097, 1141260

International Application(s)/Registration(s) Based on this Property: A0029453/1154097, A0029460/1141260

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Providing an online interactive website featuring the listing and rental of temporary lodging; Providing online computer database and online searchable databases featuring information, listings and announcements about housing, apartments, condominiums, townhouses, real estate, [ commercial real estate ]and rental and leasing advertisements for the foregoing; Real estate listing, rental and leasing services for residential housing, apartments, rooms in homes, sublets, vacation homes, cabins and villas [ and office space in commercial properties ] on a global computer network; Providing reviews and feedback about listers and renters of real estate

| | | | |
|---|---|---|---|
| International Class(es): | 036 - Primary Class | U.S Class(es): | 100, 101, 102 |
| Class Status: | ACTIVE | | |
| First Use: | Mar. 04, 2009 | Use in Commerce: | Mar. 04, 2009 |

For: Computer services, namely, creating an on-line community for registered users to participate in discussions, get feedback from their peers, form virtual communities, and engage in social networking featuring the rental and listing of real estate

| | | | |
|---|---|---|---|
| International | 042 - Primary Class | U.S Class(es): | 100, 101 |

**Class(es):**

**Class Status:** ACTIVE

**First Use:** Apr. 30, 2012                                   **Use in Commerce:** Apr. 30, 2012

**For:** On-line social networking services

**International Class(es):** 045 - Primary Class                **U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**First Use:** Mar. 04, 2009                                   **Use in Commerce:** Mar. 04, 2009

## Basis Information (Case Level)

**Filed Use:** Yes                                             **Currently Use:** Yes

**Filed ITU:** No                                             **Currently ITU:** No

**Filed 44D:** No                                             **Currently 44D:** No

**Filed 44E:** No                                             **Currently 44E:** No

**Filed 66A:** No                                             **Currently 66A:** No

**Filed No Basis:** No                                         **Currently No Basis:** No

## Current Owner(s) Information

**Owner Name:** AIRBNB, INC.

**Owner Address:** 888 Brannan Street 4th Floor
San Francisco, CALIFORNIA UNITED STATES 94103

**Legal Entity Type:** CORPORATION                             **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Olivia Maria Baratta                        **Docket Number:** 0119938

**Attorney Primary Email Address:** tmadmin@kilpatricktownsend.com    **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Olivia Maria Baratta
Kilpatrick Townsend & Stockton LLP
1100 Peachtree Street, Suite 2800
MAILSTOP: IP DOCKETING-22
Atlanta, GEORGIA UNITED STATES 30309

**Phone:** 404-815-6500                                        **Fax:** 404-815-6555

**Correspondent e-mail:** tmadmin@kilpatricktownsend.com KTS-Airbnb-Prosecution@kilpatricktownsend.com    **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Aug. 26, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 26, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 26, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 26, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 10, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 21, 2022 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 16, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 16, 2022 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Apr. 16, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 16, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 12, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |

| | |
|---|---|
| May 05, 2021 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Dec. 02, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Oct. 01, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Oct. 01, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 01, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 10, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Apr. 29, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Oct. 22, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 22, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Sep. 26, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED |
| Sep. 26, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Sep. 24, 2018 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED |
| Aug. 23, 2018 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 |
| Aug. 23, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Aug. 15, 2018 | TEAS SECTION 8 & 15 RECEIVED |
| Feb. 12, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED |
| Feb. 24, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Feb. 24, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Feb. 14, 2017 | WITHDRAWAL OF ATTORNEY GRANTED |
| Feb. 14, 2017 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED |
| Jun. 29, 2016 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jun. 29, 2016 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Mar. 03, 2015 | WITHDRAWAL OF ATTORNEY GRANTED |
| Mar. 03, 2015 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED |
| Feb. 27, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Feb. 27, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Aug. 21, 2013 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Aug. 21, 2013 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Mar. 13, 2013 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Feb. 12, 2013 | REGISTERED-PRINCIPAL REGISTER |
| Jan. 10, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED |
| Jan. 09, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Dec. 31, 2012 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Dec. 05, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Dec. 04, 2012 | STATEMENT OF USE PROCESSING COMPLETE |
| Nov. 30, 2012 | USE AMENDMENT FILED |
| Dec. 04, 2012 | SOU EXTENSION 3 GRANTED |
| Nov. 30, 2012 | SOU EXTENSION 3 FILED |
| Nov. 30, 2012 | SOU TEAS EXTENSION RECEIVED |
| Nov. 30, 2012 | TEAS STATEMENT OF USE RECEIVED |
| Jun. 13, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Jun. 12, 2012 | SOU EXTENSION 2 GRANTED |
| May 16, 2012 | SOU EXTENSION 2 FILED |
| Jun. 12, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| May 16, 2012 | SOU TEAS EXTENSION RECEIVED |
| Nov. 23, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Nov. 21, 2011 | SOU EXTENSION 1 GRANTED |
| Nov. 21, 2011 | SOU EXTENSION 1 FILED |
| Nov. 21, 2011 | SOU TEAS EXTENSION RECEIVED |
| Nov. 09, 2011 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Jun. 07, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Apr. 12, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Apr. 12, 2011 | PUBLISHED FOR OPPOSITION |
| Mar. 09, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Mar. 07, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER |

| | |
|---|---|
| Feb. 17, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Feb. 17, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Feb. 11, 2011 | ASSIGNED TO LIE |
| Feb. 09, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Aug. 10, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Aug. 10, 2010 | NON-FINAL ACTION E-MAILED |
| Aug. 10, 2010 | NON-FINAL ACTION WRITTEN |
| Aug. 04, 2010 | ASSIGNED TO EXAMINER |
| May 04, 2010 | NOTICE OF PSEUDO MARK MAILED |
| May 01, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Apr. 30, 2010 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | | |
|---|---|---|
| | **TM Staff Information - None** | |
| | **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | | **Date in Location:** Aug. 26, 2023 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 9 | **Registrant:** AIRBNB, INC. |

### Assignment 1 of 9

| | | |
|---|---|---|
| **Conveyance:** CHANGE OF NAME | | |
| **Reel/Frame:** 4655/0831 | | **Pages:** 4 |
| **Date Recorded:** Nov. 04, 2011 | | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/4655/0831 | | |

| | | |
|---|---|---|
| | **Assignor** | |
| **Name:** AIRBED & BREAKFAST, INC. | | **Execution Date:** Nov. 15, 2010 |
| **Legal Entity Type:** CORPORATION | | **State or Country Where Organized:** DELAWARE |

| | | |
|---|---|---|
| | **Assignee** | |
| **Name:** AIRBNB, INC. | | |
| **Legal Entity Type:** CORPORATION | | **State or Country Where Organized:** DELAWARE |
| **Address:** 99 RHODE ISLAND STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

| | |
|---|---|
| **Correspondent** | |
| **Correspondent Name:** R.J. HEHER, ESQ. | |
| **Correspondent Address:** 801 CALIFORNIA STREET SILICON VALLEY CENTER MOUNTAIN VIEW, CA 94041 | |

| |
|---|
| **Domestic Representative - Not Found** |

### Assignment 2 of 9

| | | |
|---|---|---|
| **Conveyance:** TRADEMARK SECURITY AGREEMENT | | |
| **Reel/Frame:** 4972/0395 | | **Pages:** 15 |
| **Date Recorded:** Feb. 28, 2013 | | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/4972/0395 | | |

| | | |
|---|---|---|
| | **Assignor** | |
| **Name:** AIRBNB, INC. | | **Execution Date:** Feb. 08, 2013 |
| **Legal Entity Type:** CORPORATION | | **State or Country Where Organized:** DELAWARE |

| | Assignee |
|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** | 1 PIERREPONT PLAZA<br>BROOKLYN , NEW YORK 11201 |

| | Correspondent |
|---|---|
| **Correspondent Name:** | SKADDEN ARPS SLATE MEAGHER & FLOM LLP |
| **Correspondent Address:** | FOUR TIMES SQUARE<br>ATTN: JOHN DEMING, ESQ.<br>NEW YORK, NY 10036 |

**Domestic Representative - Not Found**

## Assignment 3 of 9

| | |
|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST |
| **Reel/Frame:** | 5779/0191 |  **Pages:** 13 |
| **Date Recorded:** | Apr. 28, 2016 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5779/0191 |

| | Assignor |
|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** Apr. 26, 2016 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** No Place of Organization Found |

| | Assignee |
|---|---|
| **Name:** | AIRBNB, INC. |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** | 99 RHODE ISLAND STREET<br>SAN FRANCISCO , CALIFORNIA 94103 |

| | Correspondent |
|---|---|
| **Correspondent Name:** | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
| **Correspondent Address:** | FOUR TIMES SQUARE<br>MEGAN MANFRED<br>NEW YORK, NY 10036 |

**Domestic Representative - Not Found**

## Assignment 4 of 9

| | |
|---|---|
| **Conveyance:** | SECOND LIEN TRADEMARK SECURITY AGREEMENT |
| **Reel/Frame:** | 6953/0250 |  **Pages:** 13 |
| **Date Recorded:** | Apr. 17, 2020 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6953/0250 |

| | Assignor |
|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** Apr. 17, 2020 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

| | Assignee |
|---|---|
| **Name:** | TOP IV TALENTS, LLC, AS COLLATERAL AGENT |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |
| **Address:** | 2100 MCKINNEY AVE., SUITE 1500<br>DALLAS , TEXAS 75201 |

| | Correspondent |
|---|---|
| **Correspondent Name:** | RENEE PRESCAN |

| | |
|---|---|
| **Correspondent Address:** | 300 NORTH LASALLE STREET<br>KIRKLAND & ELLIS LLP<br>CHICAGO, IL 60654 |

**Domestic Representative - Not Found**

## Assignment 5 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | FIRST LIEN SECURITY AGREEMENT | | |
| **Reel/Frame:** | 6920/0144 | **Pages:** | 11 |
| **Date Recorded:** | Apr. 21, 2020 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6920/0144 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Apr. 21, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 225 W. WASHINGTON STREET, 9TH FLOOR<br>CHICAGO , ILLINOIS 60606 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY<br>SUITE 125<br>COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

## Assignment 6 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY AGREEMENT | | |
| **Reel/Frame:** | 7111/0376 | **Pages:** | 10 |
| **Date Recorded:** | Nov. 19, 2020 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7111/0376 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Nov. 19, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1300 THAMES ST., 4TH FL.<br>BALTIMORE , MARYLAND 21231 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY<br>SUITE 125<br>COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

## Assignment 7 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST | | |
| **Reel/Frame:** | 7214/0572 | **Pages:** | 8 |
| **Date Recorded:** | Mar. 08, 2021 | | |

| | |
|---|---|
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7214/0572 |

| Assignor | | | |
|---|---|---|---|
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | **Execution Date:** | Mar. 08, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

## Assignment 8 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST IN TRADEMARKS | | |
| **Reel/Frame:** | 7266/0358 | **Pages:** | 8 |
| **Date Recorded:** | Apr. 21, 2021 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7266/0358 | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | TOP IV TALENTS, LLC | **Execution Date:** | Mar. 08, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | MELANIE JOLSON, ESQ. |
| **Correspondent Address:** | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 |

**Domestic Representative - Not Found**

## Assignment 9 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE (REEL 7111 / FRAME 0376) | | |
| **Reel/Frame:** | 7881/0009 | **Pages:** | 11 |
| **Date Recorded:** | Nov. 01, 2022 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7881/0009 | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** | Oct. 31, 2022 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country** | DELAWARE |

**Where Organized:**

**Address:** 888 BRANNAN STREET
SAN FRANCISCO , CALIFORNIA 94103

## Correspondent

**Correspondent Name:** CT CORPORATION

**Correspondent Address:** 4400 EASTON COMMONS WAY
SUITE 125
COLUMBUS, OH 43219

**Domestic Representative - Not Found**

# Proceedings

## Summary

**Number of Proceedings:** 25

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305224 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

**Name:** My Air Spa LLC

**Correspondent Address:** MARIO MILANO
THE LAW OFFICE OF MARIO T MILANO
332 KNOLLTOP LN
HADDONFIELD NJ UNITED STATES , 08033

**Correspondent e-mail:** mariomilano@mariomilanolaw.com , docketing@mariomilanolaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MY AIR SPA | | 98806136 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@ktslaw.com , jdeal@kilpatricktownsend.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1524238.eml.townsend@wcs.kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 25, 2026 | |

| 5 | BD DECISION: OPP SUSTAINED | Feb 25, 2026 | |
| 4 | W/DRAW OF APPLICATION | Feb 24, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303264 | **Filing Date:** | Nov 21, 2025 |
| **Status:** | Suspended | **Status Date:** | Jan 05, 2026 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

### Defendant

| | |
|---|---|
| **Name:** | Alanna Zabel |
| **Correspondent Address:** | ALANNA ZABEL<br>PO BOX 267<br>SANTA MONICA CA UNITED STATES , 90406 |
| **Correspondent e-mail:** | alanna@aziam.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WELLBNB | | 99007555 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1490141.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85023221 | 3971784 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 14 | D MOT TO STRIKE | Mar 06, 2026 | |
| 13 | P OPP/RESP TO MOTION | Feb 23, 2026 | |
| 12 | D MOT TO STRIKE | Feb 02, 2026 | |
| 11 | P REPLY IN SUPPORT OF MOTION | Feb 02, 2026 | |
| 10 | D OPP/RESP TO MOTION | Jan 12, 2026 | |
| 9 | SUSP PEND DISP OF OUTSTNDNG MOT | Jan 05, 2026 | |
| 8 | P MOT TO STRIKE | Dec 30, 2025 | |
| 7 | TRIAL DATES REMAIN AS SET | Dec 15, 2025 | |
| 6 | D W/D MOT DISMISS; ANSWER | Dec 12, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Dec 09, 2025 | |
| 4 | D MOT TO DISMISS: FRCP 12(B) | Dec 03, 2025 | |
| 3 | INSTITUTED | Nov 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 21, 2025 | Jan 20, 2026 |
| 1 | FILED AND FEE | Nov 21, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302833 | **Filing Date:** | Nov 03, 2025 |
| **Status:** | Terminated | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

### Defendant

| | |
|---|---|
| **Name:** | Tailbnb LLC |
| **Correspondent Address:** | DAREN HARRIS<br>LAW ON CALL<br>7533 CENTER VIEW CT STE 210-L<br>WEST JORDAN UT UNITED STATES , 84084 |
| **Correspondent e-mail:** | trademarks@lawoncall.com , nitinshinde062@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TAILBNB | | 99153242 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , 1509359.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 16, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 16, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 13, 2026 | |
| 3 | INSTITUTED | Nov 03, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 03, 2025 | Jan 02, 2026 |
| 1 | FILED AND FEE | Nov 03, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302791 | **Filing Date:** | Oct 30, 2025 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Jiangzhichuan (Suzhou) E-commerce Co., LTD |
| **Correspondent Address:** | LEONARD YIP<br>NGUYEN & YIP, P.C.<br>20955 PATHFINDER ROAD, SUITE 100<br>DIAMOND BAR CA UNITED STATES , 91765 |

| | |
|---|---|
| Correspondent e-mail: | leonard@asklawyers.net , flora@asklawyers.net , poipr@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PETNBNB | | 99123319 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Airbnb, Inc. |
| Correspondent Address: | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 09, 2026 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91302792 | Filing Date: | Oct 30, 2025 |
| Status: | Pending | Status Date: | Oct 30, 2025 |
| Interlocutory Attorney: | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| Name: | Siddiq A Aquil |
| Correspondent Address: | SIDDIQ A AQUIL<br>870 MAYSON TURNER RD NW UNIT 1314<br>ATLANTA GA UNITED STATES , 30314 |
| Correspondent e-mail: | vendbnbinfo@gmail.com , aidahscreativelife@gmail.com , megaoutput@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| VENDBNB | | 99137640 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Airbnb, Inc. |
| Correspondent Address: | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | ANSWER | Nov 13, 2025 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301186 | **Filing Date:** | Aug 21, 2025 |
| **Status:** | Terminated | **Status Date:** | Nov 20, 2025 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | Amethyst Venture Realty LLC |
| **Correspondent Address:** | NIKITAS NICOLAKIS<br>LAW OFFICES OF NIKITAS E NICOLAKIS<br>254 SOUTH MAIN STREET, SUITE 500<br>NEW CITY NY UNITED STATES , 10956 |
| **Correspondent e-mail:** | nik@nik-law.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB BUDDIES | | 98867149 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , ipefiling@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 6 | TERMINATED | Nov 20, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 20, 2025 | |
| 4 | NOTICE OF DEFAULT | Oct 11, 2025 | |
| 3 | INSTITUTED | Aug 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 21, 2025 | Sep 30, 2025 |
| 1 | FILED AND FEE | Aug 21, 2025 | |

## Type of Proceeding: Cancellation

| **Proceeding Number:** | 92088716 | **Filing Date:** | Jun 20, 2025 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Nov 17, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| **Name:** | Planit Bnb Limited |
|---|---|
| **Correspondent Address** | PLANIT BNB LIMITED<br>ARTHURS POINT, 11 DANDYS LANE<br>QUEENSTOWN, OTAGO NEW ZEALAND , 9371 |
| **Correspondent e-mail:** | pete@planitbnb.co.nz |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PLANIT BNB | | 88661093 | 6203580 |
| PLANIT BNB | | 88661094 | 6203581 |

### Plaintiff(s)

| **Name:** | Airbnb, Inc. |
|---|---|
| **Correspondent Address** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , rlogan@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023199 | 4495076 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Nov 17, 2025 | |
| 6 | COMMR ORDER CANCELLING REG | Nov 17, 2025 | |
| 5 | BD DECISION: CAN GRANTED | Sep 22, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 12, 2025 | |
| 3 | INSTITUTED | Jun 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 23, 2025 | Aug 02, 2025 |
| 1 | FILED AND FEE | Jun 20, 2025 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91299674 | **Filing Date:** | Jun 12, 2025 |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
| **Status:** Terminated | | **Status Date:** Jan 28, 2026 | |
| **Interlocutory Attorney:** CHARLES HISER | | | |

| **Defendant** | | | |
|---|---|---|---|
| **Name:** Next8k, Inc. | | | |
| **Correspondent Address:** STEPHEN M LONG<br>538 12TH AVE S<br>NAPLES FL UNITED STATES , 34102 | | | |
| **Correspondent e-mail:** sml@next8k.com , stephenmlong@hotmail.com | | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRMLS | | 98770169 | |

| **Plaintiff(s)** | | | |
|---|---|---|---|
| **Name:** Airbnb, Inc. | | | |
| **Correspondent Address:** CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 | | | |
| **Correspondent e-mail:** cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , kteilhaber@ktslaw.com , tmadmin@ktslaw.com , ipefiling @kilpatricktownsend.com | | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85023199 | 4495076 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 8 | TERMINATED | Jan 28, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 28, 2026 | |
| 6 | W/DRAW OF APPLICATION | Jan 25, 2026 | |
| 5 | P NOTICE OF EXPERT DISCLOSURES | Jan 22, 2026 | |
| 4 | ANSWER | Jul 14, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 12, 2025 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** 91297486 | | **Filing Date:** Mar 10, 2025 | |
| **Status:** Terminated | | **Status Date:** Jun 09, 2025 | |
| **Interlocutory Attorney:** MARY CATHERINE FAINT | | | |

| **Defendant** | | | |
|---|---|---|---|
| **Name:** Aaron Stepan | | | |
| **Correspondent Address:** AARON STEPAN<br>1204 BAYS LAKE ROAD | | | |

BANKSTON AL UNITED STATES , 35542

**Correspondent e-mail:** astepan@stepanproperties.com , uspto@trademark-genius.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AO AIROUTDOORS | | 98615117 | |

| **Plaintiff(s)** | | | |
|------|-------------------|---------------|---------------------|

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@ktslaw.com , rlogan@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023208 | 4580299 |

| **Prosecution History** | | | |
|------|-------------------|---------------|---------------------|

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Jun 09, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 09, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 30, 2025 | |
| 3 | INSTITUTED | Mar 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 10, 2025 | Apr 19, 2025 |
| 1 | FILED AND FEE | Mar 10, 2025 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91297335 | **Filing Date:** | Feb 28, 2025 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Jun 10, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

| **Defendant** | | | |
|------|-------------------|---------------|---------------------|

**Name:** Best Friends Pet Care, Inc.

**Correspondent Address:** CATHLEEN E. STADECKER
DOWNS RACHLIN MARTIN PLLC
199 MAIN STREET, PO BOX 190
BURLINGTON VT UNITED STATES , 05402-0190

**Correspondent e-mail:** tmip@drm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| WAGBNB POWERED BY BEST FRIENDS | | 98512027 | |

| **Plaintiff(s)** | | | |
|------|-------------------|---------------|---------------------|

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700

SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1448085.eml.townsend@wcs.kilpatricktownsend.com , rlogan@ktslaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024636 | 4368875 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85032052 | 3890250 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85975176 | 4007669 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jun 10, 2025 | |
| 6 | BD DECISION: OPP SUSTAINED | Jun 10, 2025 | |
| 5 | NOTICE OF DEFAULT | Apr 30, 2025 | |
| 4 | BD COMMUNICATION | Mar 06, 2025 | |
| 3 | INSTITUTED | Feb 28, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 28, 2025 | Apr 09, 2025 |
| 1 | FILED AND FEE | Feb 28, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295952 | **Filing Date:** | Dec 26, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 27, 2025 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Darkchild Records LLC

**Correspondent Address:** DARYL D JONES
LAW OFFICES OF DARYL D. JONES P.C.
1644 N HONORE ST, STE. 204
CHICAGO IL UNITED STATES , 60622

**Correspondent e-mail:** djones@ddjlaw.com , rr.jerkins@darkchild.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNBEATS | | 98229986 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@ktslaw.com , 1416232.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85023215 | 3971783 |
| AIRBNB | | 85032052 | 3890250 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 27, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 27, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 15, 2025 | |
| 3 | INSTITUTED | Dec 26, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 26, 2024 | Feb 04, 2025 |
| 1 | FILED AND FEE | Dec 26, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295887 | **Filing Date:** | Dec 23, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2025 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

### Defendant

| | |
|---|---|
| **Name:** | FFT Group |
| **Correspondent Address:** | SHERRY METZGER<br>SWYFT LEGAL LLC<br>3 GREENWAY PLAZA #1320<br>HOUSTON TX UNITED STATES , 77046 |
| **Correspondent e-mail:** | support@swyftlegal.com , apps@swyftlegal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB UNITE | | 98042572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1395385.eml.townsend@wcs.kilpatricktownsend.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 12, 2025 | |

| | | | |
|---|---|---|---|
| 3 | INSTITUTED | Dec 23, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2024 | Feb 01, 2025 |
| 1 | FILED AND FEE | Dec 23, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295602 | **Filing Date:** | Dec 10, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 04, 2025 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Zippbnb, LLC |
| **Correspondent Address:** | ZIPPBNB, LLC<br>DEERFIELD CORPORATE CENTRE ONE, 13010 MO, RRIS ROAD, SUITE 650;<br>ALPHARETTA GA UNITED STATES , 30004 |
| **Correspondent e-mail:** | admin@zippbnb.com , notifications@trademarkengine.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZIPPBNB | | 97917978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@ktslaw.com , 1388483.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Mar 04, 2025 | |
| 7 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 04, 2025 | |
| 6 | CERTIFICATE OF SERVICE | Feb 25, 2025 | |
| 5 | W/DRAW OF APPLICATION | Feb 25, 2025 | |
| 4 | NOTICE OF DEFAULT | Jan 30, 2025 | |
| 3 | INSTITUTED | Dec 10, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 10, 2024 | Jan 19, 2025 |
| 1 | FILED AND FEE | Dec 10, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91291482 | **Filing Date:** | May 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 18, 2024 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| Defendant | | | |
|---|---|---|---|
| **Name:** | Tally Lytics LLC | | |
| **Correspondent Address:** | MOLLY B MARKLEY<br>YOUNG BASILE HANLON & MACFARLANE PC<br>3001 WEST BIG BEAVER ROAD, SUITE 624<br>TROY MI UNITED STATES , 48084 | | |
| **Correspondent e-mail:** | docketing@youngbasile.com , markley@youngbasile.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TALLYBNB | | 97698360 | |

| Plaintiff(s) | | | |
|---|---|---|---|
| **Name:** | Airbnb, Inc | | |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH STREET, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 | | |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1426356.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | TERMINATED | Nov 18, 2024 | |
| 14 | BD DECISION: OPP SUSTAINED | Nov 18, 2024 | |
| 13 | W/DRAW OF APPLICATION | Nov 15, 2024 | |
| 12 | NOTICE OF DEFAULT | Nov 12, 2024 | |
| 11 | SUSPENDED | Sep 22, 2024 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 22, 2024 | |
| 9 | SUSPENDED | Aug 23, 2024 | |
| 8 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 23, 2024 | |
| 7 | EXTENSION OF TIME GRANTED | Jul 23, 2024 | |
| 6 | D MOT FOR EXT W/ CONSENT | Jul 23, 2024 | |
| 5 | EXTENSION OF TIME GRANTED | Jun 23, 2024 | |
| 4 | D MOT FOR EXT W/ CONSENT | Jun 23, 2024 | |
| 3 | INSTITUTED | May 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 15, 2024 | Jun 24, 2024 |
| 1 | FILED AND FEE | May 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290349 | **Filing Date:** | Mar 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

| Defendant | |
|---|---|
| **Name:** | ReTech LLC |

| | |
|---|---|
| **Correspondent Address:** | KATHLEEN CENTOLELLA<br>PACT LEGAL<br>3 E EVERGREEN RD STE 101 PMB 836, 3 E EVERGREEN RD. SUITE 101 PMB 836<br>NEW CITY NY UNITED STATES , 10956 |
| **Correspondent e-mail:** | katie@pactlegal.com , brent@pactlegal.com , tm@pactlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PINESBNB | | 97713640 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1368768.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 05, 2024 | |
| 3 | INSTITUTED | Mar 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 15, 2024 | Apr 24, 2024 |
| 1 | FILED AND FEE | Mar 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290315 | **Filing Date:** | Mar 14, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

**Defendant**

| | |
|---|---|
| **Name:** | David Silva |
| **Correspondent Address:** | DAVID SILVA<br>2216 PADRE BLVD B 653<br>SOUTH PADRE ISLAND TX UNITED STATES , 78597 |
| **Correspondent e-mail:** | dfavlis1960@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRPNP | | 97794674 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent** | CHRISTOPHER T. VARAS |

**Address:** KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , 1426354.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|-------------|--------------|------|----------|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 04, 2024 | |
| 3 | INSTITUTED | Mar 14, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 14, 2024 | Apr 23, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91290418 | **Filing Date:** | Mar 14, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

**Name:** Shenzhen Geekvape Technology Co., Ltd.

**Correspondent Address:** SHENZHEN GEEKVAPE TECHNOLOGY CO., LTD.
901A, 1001A, BUILDING 1, QIANHAI KEXING SCIENCE PARK, LABOR COMMUNITY, XIXIANG STREET, BAO'AN DISTRICT SHENZHEN, GUANGDONG CHINA

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRNB | | 79371568 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1434319.eml.townsend@wcs.kilpatricktownsend.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |

| | | | |
|---|---|---|---|
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Jun 18, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 18, 2024 | |
| 4 | NOTICE OF DEFAULT | May 09, 2024 | |
| 3 | INSTITUTED | Mar 20, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 20, 2024 | Apr 29, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290206 | **Filing Date:** | Mar 07, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 06, 2024 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

| **Defendant** | |
|---|---|
| **Name:** | Floodg8, LLC |
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
|---|---|---|---|
| BNB B O S S | | 97597965 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355435.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Jun 06, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 06, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 27, 2024 | |
| 3 | INSTITUTED | Mar 07, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 07, 2024 | Apr 16, 2024 |
| 1 | FILED AND FEE | Mar 07, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288785 | **Filing Date:** | Dec 15, 2023 |
| **Status:** | Awaiting Expiration of Appeal Period | **Status Date:** | Feb 03, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

| **Defendant** |
|---|
| **Name:** Soul BnB LLC |
| **Correspondent Address:** CHRISTOPHER D FOREMAN<br>SOUL BNB LLC<br>131 N EL MOLINO AVE, STE 150<br>PASADENA CA UNITED STATES , 91101 |
| **Correspondent e-mail:** chris@soulbnb.space |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SOUL BNB | | 97637496 | |

| **Plaintiff(s)** |
|---|
| **Name:** Airbnb, Inc. |
| **Correspondent Address:** CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1359377.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 28 | FINAL DECISION: OPP DISMISSED | Feb 03, 2026 | |
| 27 | NOTICE OF CIVIL ACTION FILED IN CANCELLATION NO. 92083886 | Dec 30, 2025 | |
| 26 | SUBMITTED FOR FINAL DECISION | Sep 29, 2025 | |
| 25 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 24 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 23 | P CONT'D 3RD NOR (EXS E-S) | Feb 18, 2025 | |
| 22 | P 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 21 | P 3RD NOR (EXS A-D) | Feb 18, 2025 | |
| 20 | CONF STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 19 | STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 18 | P TEST DECL OF CARTER (EX A) | Feb 18, 2025 | |
| 17 | P TEST DECL OF NEAL (EX A) | Feb 18, 2025 | |
| 16 | P TEST DECL OF PORET (EX A) | Feb 18, 2025 | |
| 15 | P CONF TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 14 | P TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 13 | P 5TH NOR (EXS A-F) | Feb 18, 2025 | |
| 12 | P CONF 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 11 | P 2ND NOR (EXS A-BB) | Feb 18, 2025 | |

| 10 | P FIRST NOR (EXS A-B) | Feb 18, 2025 | |
| 9 | D COMMUNICATION | Aug 06, 2024 | |
| 8 | SUSPENDED | Aug 01, 2024 | |
| 7 | P NOT OF EXPERT DISCLOSURES | Jul 22, 2024 | |
| 6 | D PROOF OF SERVICE | Mar 25, 2024 | |
| 5 | D INITIAL DISCLOSURES | Mar 24, 2024 | |
| 4 | ANSWER | Jan 19, 2024 | |
| 3 | INSTITUTED | Dec 15, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 15, 2023 | Jan 24, 2024 |
| 1 | FILED AND FEE | Dec 15, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083885 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Whitestone Holdings Inc. |
| **Correspondent Address:** | JAMES R HASTINGS<br>ROTHWELL FIGG ERNST & MANBECK PC<br>80 SOUTH HIGHLAND AVENUE<br>OSSINING NY UNITED STATES , 10562 |
| **Correspondent e-mail:** | jhastings@rothwellfigg.com , pmulhern@rothwellfigg.com , docket@collenip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CLTBNB | | 88714368 | 6181842 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1172902.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 14 | TERMINATED | Jun 18, 2024 | |
| 13 | COMMR ORDER CANCELLING REG | Jun 18, 2024 | |
| 12 | BD DECISION: CAN DENIED W/O PREJ | Jun 18, 2024 | |
| 11 | VOLUNTARY SURRENDER OF REGISTRATION | Jun 17, 2024 | |
| 10 | SUSPENDED | May 16, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 16, 2024 | |
| 8 | SUSPENDED | Apr 16, 2024 | |

| | | | |
|---|---|---|---|
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 16, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 18, 2024 | |
| 5 | P MOT FOR EXT W/ CONSENT | Mar 18, 2024 | |
| 4 | ANSWER | Jan 17, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083886 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Pending Court Appeal | **Status Date:** | Dec 30, 2025 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | Alan Tillman |
| **Correspondent Address:** | ALAN TILLMAN<br>7430 SANTA FE DR<br>OVERLAND PARK KS UNITED STATES , 66204 |
| **Correspondent e-mail:** | alantillman33@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| COMPLETE BNB | | 88952609 | 6421453 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1263955.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | APPEAL TO DISTRICT CT | Dec 29, 2025 | |
| 18 | APPEAL TO DISTRICT CT | Dec 01, 2025 | |
| 17 | TERMINATED | Dec 17, 2025 | |
| 16 | FINAL DECISION: CAN DENIED | Sep 30, 2025 | |
| 15 | SUBMITTED FOR FINAL DECISION | Jul 22, 2025 | |
| 14 | P MAIN BRIEF: TM RULE 2.128 | May 27, 2025 | |
| 13 | P TEST DECL OF PORET, CARTER, VARAS, AND WILLIAMS (EX A) | Dec 13, 2024 | |
| 12 | P 1ST-5TH NOR (EXS A-BB; A-W) | Dec 13, 2024 | |
| 11 | D DOCUMENT REQUESTS AND REQUESTS FOR ADMISSIONS | Oct 18, 2024 | |
| 10 | P NOTICE OF EXPERT DISCLOSURES | Aug 16, 2024 | |
| 9 | D INITIAL DISCLOSURES | Apr 17, 2024 | |

| 8 | ANSWER | Feb 17, 2024 | |
|---|--------|--------------|--|
| 7 | TRIAL DATES RESET | Jan 18, 2024 | |
| 6 | DUPLICATE FILING (NOT CONSIDERED) | Jan 17, 2024 | |
| 5 | ANSWER | Jan 17, 2024 | |
| 4 | ANSWER | Jan 16, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91288651 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Mar 07, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|--|--|
| **Name:** | Floodg8, LLC |
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| BNB BOSS | | 97597966 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Airbnb, Inc |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355409.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 07, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 07, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 27, 2024 | |
| 3 | INSTITUTED | Dec 07, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 07, 2023 | Jan 16, 2024 |
| 1 | FILED AND FEE | Dec 07, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding** | 91288674 | **Filing Date:** | Dec 07, 2023 |

| | |
|---|---|
| **Number:** | _____ |
| **Status:** | Terminated |
| **Interlocutory Attorney:** | ANDREW P BAXLEY |

**Status Date:** Apr 08, 2024

### Defendant

| | |
|---|---|
| **Name:** | Law's Brooklyn Petbnb LLC |
| **Correspondent Address:** | LAWRENCE MORRIS<br>LAW?S BROOKLYN PETBNB LLC<br>161 AMBOY STREET<br>BROOKLYN NY UNITED STATES , 11212 |
| **Correspondent e-mail:** | lawrence.i.morris@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PETBNB | | 97706267 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1371008.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Apr 08, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 08, 2024 | |
| 6 | RESPONSE DUE 30 DAYS (DUE DATE) | Feb 27, 2024 | Mar 28, 2024 |
| 5 | RESPONSE DUE 30 DAYS (DUE DATE) | Jan 12, 2024 | Feb 11, 2024 |
| 4 | D REQ TO W/DRAW AS ATTORNEY | Jan 10, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 07, 2023 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** | 91287634 |
| **Status:** | Pending |
| **Interlocutory Attorney:** | ASHLYN LEMBREE |

**Filing Date:** Oct 12, 2023

**Status Date:** Feb 27, 2025

### Defendant

| | |
|---|---|
| **Name:** | AirEase,LLC |
| **Correspondent Address:** | REXFORD BRABSON<br>T-REX LAW PC<br>7040 AVENIDA ENCINAS, #104-333<br>CARLSBAD CA UNITED STATES , 92011 |

| Correspondent e-mail: | rex@t-rexlaw.com , laura@t-rexlaw.com , david@t-rexlaw.com , shae@t-rexlaw.com |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIREASE | | 97541914 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER TVARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , seholland@kilpatricktownsend.com , 1348419.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 31 | EXTENSION OF TIME GRANTED | Mar 02, 2026 | |
| 30 | D MOT FOR EXT W/ CONSENT | Mar 02, 2026 | |
| 29 | P MAIN BRIEF: TM RULE 2.128 | Feb 09, 2026 | |
| 28 | EXTENSION OF TIME GRANTED | Oct 06, 2025 | |
| 27 | P MOT FOR EXT W/ CONSENT | Oct 06, 2025 | |
| 26 | D NOTICE OF RELIANCE | Aug 22, 2025 | |
| 25 | D TESTIMONY | Aug 22, 2025 | |
| 24 | STIP NOTED AND APPROVED | Jul 23, 2025 | |
| 23 | CONFIDENTIAL - EXHIBIT A TO STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 22 | STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 21 | P TESTIMONY | Jun 27, 2025 | |
| 20 | P TESTIMONY | Jun 27, 2025 | |
| 19 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 18 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 17 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 16 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 15 | TRIAL DATES RESET | Feb 27, 2025 | |
| 14 | D REQ TO W/DRAW AS ATTORNEY | Feb 21, 2025 | |
| 13 | D CHANGE OF CORRESP ADDRESS | Feb 18, 2025 | |
| 12 | SUSPENDED | Feb 18, 2025 | |
| 11 | D REQ TO W/DRAW AS ATTORNEY | Feb 11, 2025 | |
| 10 | SUSPENDED | Nov 21, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 08, 2024 | |
| 8 | TRIAL DATES RESET | Jul 26, 2024 | |
| 7 | P NOTICE OF EXPERT DISCLOSURES | Jul 19, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 22, 2023 | |
| 5 | P MOT FOR EXT W/ CONSENT | Dec 22, 2023 | |
| 4 | ANSWER | Nov 21, 2023 | |
| 3 | INSTITUTED | Oct 12, 2023 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 12, 2023 | Nov 21, 2023 |
| 1 | FILED AND FEE | Oct 12, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91287513 | **Filing Date:** | Oct 05, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 11, 2024 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

### Defendant

| | |
|---|---|
| **Name:** | Foster Love, Inc. |
| **Correspondent Address:** | JOSEPH A. MANDOUR<br>MANDOUR & ASSOCIATES, APC<br>8605 SANTA MONICA BLVD., SUITE 1500<br>LOS ANGELES CA UNITED STATES , 90069 |
| **Correspondent e-mail:** | jmandour@mandourlaw.com , blila@mandourlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FURBNB | | 97274746 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1309898.eml.townsend@wcs.kilpatricktownsend.com , seholland@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Apr 11, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 11, 2024 | |
| 6 | W/DRAW OF APPLICATION | Apr 10, 2024 | |
| 5 | ANSWER | Nov 01, 2023 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 01, 2023 | |
| 3 | INSTITUTED | Oct 05, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2023 | Nov 14, 2023 |
| 1 | FILED AND FEE | Oct 05, 2023 | |

**Generated on:** This page was generated by TSDR on 2026-04-07 13:12:21 EDT

**Mark:** AIRBNB

# AIRBNB

**US Serial Number:** 85978734

**Application Filing Date:** Apr. 26, 2010

**US Registration Number:** 4329542

**Registration Date:** Apr. 30, 2013

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 16, 2023

**Publication Date:** Apr. 05, 2011 **Notice of Allowance Date:** May 31, 2011

---

# Mark Information

**Mark Literal Elements:** AIRBNB

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**International Registration Number:** 1141260

**International Application(s)/Registration(s) Based on this Property:** A0029460/1141260

**Child Of:** 85023208

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Online trip and travel recommendations and reservation services; Providing travel information over global computer networks, namely, providing search services for travel listings, travel information and related topics and for making reservations and bookings for transportation; Providing reviews and recommendations of local attractions via a global computer network

**International Class(es):** 039 - Primary Class

**U.S Class(es):** 100, 105

**Class Status:** ACTIVE

**First Use:** Mar. 04, 2009

**Use in Commerce:** Mar. 04, 2009

**For:** Providing travel information over global computer networks, namely, providing search services for travel listings, travel information and related topics and for making reservations and bookings for lodging

**International** 043 - Primary Class

**U.S Class(es):** 100, 101

**Class(es):**

**Class Status:** ACTIVE

**First Use:** Mar. 04, 2009      **Use in Commerce:** Mar. 04, 2009

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** AIRBNB, INC.

**Owner Address:** 888 Brannan Street 4th Floor
San Francisco, CALIFORNIA UNITED STATES 94103

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Olivia Maria Baratta      **Docket Number:** 0119947

**Attorney Primary Email Address:** tmadmin@kilpatricktownsend.com      **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Olivia Maria Baratta
Kilpatrick Townsend & Stockton LLP
1100 Peachtree Street, Suite 2800
MAILSTOP: IP DOCKETING-22
Atlanta, GEORGIA UNITED STATES 30309

**Phone:** 404-815-6500      **Fax:** 404-815-6555

**Correspondent e-mail:** tmadmin@kilpatricktownsend.com KTS-Airbnb-Prosecution@kilpatricktownsend.com      **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 16, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 16, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Oct. 16, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 16, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 14, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 21, 2022 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 30, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 16, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 16, 2022 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Apr. 16, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 16, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 05, 2021 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 02, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Oct. 01, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 01, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 01, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |

| | |
|---|---|
| Jun. 10, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Apr. 29, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Oct. 22, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 22, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Aug. 24, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED |
| Aug. 24, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Aug. 24, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Aug. 15, 2018 | TEAS SECTION 8 & 15 RECEIVED |
| Apr. 30, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED |
| Feb. 24, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Feb. 24, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Feb. 14, 2017 | WITHDRAWAL OF ATTORNEY GRANTED |
| Feb. 14, 2017 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED |
| Jun. 29, 2016 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jun. 29, 2016 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Mar. 03, 2015 | WITHDRAWAL OF ATTORNEY GRANTED |
| Mar. 03, 2015 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED |
| Feb. 27, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Feb. 27, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Feb. 27, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Feb. 27, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Aug. 21, 2013 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Aug. 21, 2013 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Apr. 30, 2013 | REGISTERED-PRINCIPAL REGISTER |
| Mar. 28, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED |
| Mar. 27, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Mar. 20, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Feb. 27, 2013 | NOTICE OF PSEUDO MARK E-MAILED |
| Feb. 27, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Feb. 27, 2013 | STATEMENT OF USE PROCESSING COMPLETE |
| Nov. 30, 2012 | USE AMENDMENT FILED |
| Nov. 30, 2012 | SOU EXTENSION 3 GRANTED |
| Nov. 30, 2012 | SOU EXTENSION 3 FILED |
| Feb. 27, 2013 | DIVISIONAL PROCESSING COMPLETE |
| Nov. 30, 2012 | DIVISIONAL REQUEST RECEIVED |
| Feb. 26, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Nov. 30, 2012 | TEAS REQUEST TO DIVIDE RECEIVED |
| Nov. 30, 2012 | SOU TEAS EXTENSION RECEIVED |
| Nov. 30, 2012 | TEAS STATEMENT OF USE RECEIVED |
| Jun. 13, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Jun. 12, 2012 | SOU EXTENSION 2 GRANTED |
| May 16, 2012 | SOU EXTENSION 2 FILED |
| Jun. 12, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| May 16, 2012 | SOU TEAS EXTENSION RECEIVED |
| Nov. 18, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Nov. 16, 2011 | SOU EXTENSION 1 GRANTED |
| Nov. 16, 2011 | SOU EXTENSION 1 FILED |
| Nov. 16, 2011 | SOU TEAS EXTENSION RECEIVED |
| Nov. 09, 2011 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| May 31, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Apr. 05, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Apr. 05, 2011 | PUBLISHED FOR OPPOSITION |
| Mar. 02, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Mar. 02, 2011 | ASSIGNED TO LIE |
| Feb. 02, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER |

| | |
|---|---|
| Feb. 02, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Feb. 02, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Feb. 02, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Aug. 10, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Aug. 10, 2010 | NON-FINAL ACTION E-MAILED |
| Aug. 10, 2010 | NON-FINAL ACTION WRITTEN |
| Aug. 04, 2010 | ASSIGNED TO EXAMINER |
| Apr. 30, 2010 | NOTICE OF PSEUDO MARK MAILED |
| Apr. 29, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Apr. 29, 2010 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Oct. 16, 2023 |

# Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 6 | **Registrant:** AIRBNB, INC. |

## Assignment 1 of 6

| | | |
|---|---|---|
| **Conveyance:** | SECOND LIEN TRADEMARK SECURITY AGREEMENT | |
| **Reel/Frame:** | 6953/0250 | **Pages:** 13 |
| **Date Recorded:** | Apr. 17, 2020 | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6953/0250 | |

| **Assignor** | | |
|---|---|---|
| **Name:** AIRBNB, INC. | **Execution Date:** Apr. 17, 2020 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** | | |
|---|---|---|
| **Name:** TOP IV TALENTS, LLC, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** 2100 MCKINNEY AVE., SUITE 1500 DALLAS , TEXAS 75201 | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** RENEE PRESCAN | |
| **Correspondent Address:** 300 NORTH LASALLE STREET KIRKLAND & ELLIS LLP CHICAGO, IL 60654 | |

| **Domestic Representative - Not Found** |
|---|

## Assignment 2 of 6

| | | |
|---|---|---|
| **Conveyance:** | FIRST LIEN SECURITY AGREEMENT | |
| **Reel/Frame:** | 6920/0144 | **Pages:** 11 |
| **Date Recorded:** | Apr. 21, 2020 | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6920/0144 | |

| **Assignor** | | |
|---|---|---|
| **Name:** AIRBNB, INC. | **Execution Date:** Apr. 21, 2020 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** |
|---|

|  |  |  |  |
|---|---|---|---|
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO , ILLINOIS 60606 | | |

| Correspondent |
|---|
| **Correspondent Name:** CT CORPORATION |
| **Correspondent Address:** 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

| Domestic Representative - Not Found |
|---|

## Assignment 3 of 6

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | SECURITY AGREEMENT | | |
| **Reel/Frame:** | 7111/0376 | **Pages:** | 10 |
| **Date Recorded:** | Nov. 19, 2020 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7111/0376 | | |

| Assignor |
|---|

|  |  |  |  |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Nov. 19, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee |
|---|

|  |  |  |  |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1300 THAMES ST., 4TH FL. BALTIMORE , MARYLAND 21231 | | |

| Correspondent |
|---|
| **Correspondent Name:** CT CORPORATION |
| **Correspondent Address:** 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

| Domestic Representative - Not Found |
|---|

## Assignment 4 of 6

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST | | |
| **Reel/Frame:** | 7214/0572 | **Pages:** | 8 |
| **Date Recorded:** | Mar. 08, 2021 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7214/0572 | | |

| Assignor |
|---|

|  |  |  |  |
|---|---|---|---|
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | **Execution Date:** | Mar. 08, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| Assignee |
|---|

|  |  |  |  |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

| Correspondent |
|---|
| **Correspondent Name:** CT CORPORATION |
| **Correspondent Address:** 4400 EASTON COMMONS WAY SUITE 125 |

COLUMBUS, OH 43219

**Domestic Representative - Not Found**

### Assignment 5 of 6

| | |
|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST IN TRADEMARKS |
| **Reel/Frame:** | 7266/0358    **Pages:** 8 |
| **Date Recorded:** | Apr. 21, 2021 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7266/0358 |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | TOP IV TALENTS, LLC | **Execution Date:** | Mar. 08, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MELANIE JOLSON, ESQ. |
| **Correspondent Address:** | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 |

**Domestic Representative - Not Found**

### Assignment 6 of 6

| | |
|---|---|
| **Conveyance:** | RELEASE (REEL 7111 / FRAME 0376) |
| **Reel/Frame:** | 7881/0009    **Pages:** 11 |
| **Date Recorded:** | Nov. 01, 2022 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7881/0009 |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** | Oct. 31, 2022 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 25 |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91305224 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

|  |  |
|---|---|
| **Name:** | My Air Spa LLC |
| **Correspondent Address:** | MARIO MILANO<br>THE LAW OFFICE OF MARIO T MILANO<br>332 KNOLLTOP LN<br>HADDONFIELD NJ UNITED STATES , 08033 |
| **Correspondent e-mail:** | mariomilano@mariomilanolaw.com , docketing@mariomilanolaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MY AIR SPA | | 98806136 | |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , jdeal@kilpatricktownsend.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1524238.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 25, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 25, 2026 | |
| 4 | W/DRAW OF APPLICATION | Feb 24, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91303264 | **Filing Date:** | Nov 21, 2025 |
| **Status:** | Suspended | **Status Date:** | Jan 05, 2026 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

**Defendant**

|  |  |
|---|---|
| **Name:** | Alanna Zabel |
| **Correspondent Address:** | ALANNA ZABEL<br>PO BOX 267<br>SANTA MONICA CA UNITED STATES , 90406 |

| | |
|---|---|
| **Correspondent e-mail:** | alanna@aziam.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WELLBNB | | 99007555 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1490141.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@ktslaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85023221 | 3971784 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 14 | D MOT TO STRIKE | Mar 06, 2026 | |
| 13 | P OPP/RESP TO MOTION | Feb 23, 2026 | |
| 12 | D MOT TO STRIKE | Feb 02, 2026 | |
| 11 | P REPLY IN SUPPORT OF MOTION | Feb 02, 2026 | |
| 10 | D OPP/RESP TO MOTION | Jan 12, 2026 | |
| 9 | SUSP PEND DISP OF OUTSTNDNG MOT | Jan 05, 2026 | |
| 8 | P MOT TO STRIKE | Dec 30, 2025 | |
| 7 | TRIAL DATES REMAIN AS SET | Dec 15, 2025 | |
| 6 | D W/D MOT DISMISS; ANSWER | Dec 12, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Dec 09, 2025 | |
| 4 | D MOT TO DISMISS: FRCP 12(B) | Dec 03, 2025 | |
| 3 | INSTITUTED | Nov 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 21, 2025 | Jan 20, 2026 |
| 1 | FILED AND FEE | Nov 21, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302833 | **Filing Date:** | Nov 03, 2025 |
| **Status:** | Terminated | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

### Defendant

| | |
|---|---|
| **Name:** | Tailbnb LLC |
| **Correspondent Address:** | DAREN HARRIS<br>LAW ON CALL<br>7533 CENTER VIEW CT STE 210-L<br>WEST JORDAN UT UNITED STATES , 84084 |
| **Correspondent e-mail:** | trademarks@lawoncall.com , nitinshinde062@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| TAILBNB | | | 99153242 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , 1509359.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com

### Associated marks

| Mark | | Application Status | Serial Number | Registration Number |
|------|--|--------------------|---------------|---------------------|
| AIRBNB | | | 85024754 | 3890027 |
| AIRBNB | | | 85023221 | 3971784 |
| AIRBNB | | | 85979407 | 4385613 |
| AIRBNB | | | 85024748 | 3890025 |
| AIRBNB | | | 86617550 | 4884815 |
| AIRBNB | | | 85024752 | 4289397 |
| AIRBNB | | | 85978734 | 4329542 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 16, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 16, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 13, 2026 | |
| 3 | INSTITUTED | Nov 03, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 03, 2025 | Jan 02, 2026 |
| 1 | FILED AND FEE | Nov 03, 2025 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91302791 | **Filing Date:** | Oct 30, 2025 |
|------------------------|----------|------------------|--------------|
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** Jiangzhichuan (Suzhou) E-commerce Co., LTD

**Correspondent Address:** LEONARD YIP
NGUYEN & YIP, P.C.
20955 PATHFINDER ROAD, SUITE 100
DIAMOND BAR CA UNITED STATES , 91765

**Correspondent e-mail:** leonard@asklawyers.net , flora@asklawyers.net , poipr@outlook.com

### Associated marks

| Mark | | Application Status | Serial Number | Registration Number |
|------|--|--------------------|---------------|---------------------|
| PETNBNB | | | 99123319 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com

### Associated marks

| Mark | | Application Status | Serial Number | Registration Number |
|------|--|--------------------|---------------|---------------------|
| AIRBNB | | | 85024748 | 3890025 |

| | | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 09, 2026 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302792 | **Filing Date:** | Oct 30, 2025 |
| **Status:** | Pending | **Status Date:** | Oct 30, 2025 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Siddiq A Aquil |
| **Correspondent Address:** | SIDDIQ A AQUIL<br>870 MAYSON TURNER RD NW UNIT 1314<br>ATLANTA GA UNITED STATES , 30314 |
| **Correspondent e-mail:** | vendbnbinfo@gmail.com , aidahscreativelife@gmail.com , megaoutput@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| VENDBNB | | 99137640 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | ANSWER | Nov 13, 2025 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91301186 | **Filing Date:** Aug 21, 2025 |
| **Status:** Terminated | **Status Date:** Nov 20, 2025 |
| **Interlocutory Attorney:** TASHIA A BUNCH | |

### Defendant

**Name:** Amethyst Venture Realty LLC

**Correspondent Address:** NIKITAS NICOLAKIS
LAW OFFICES OF NIKITAS E NICOLAKIS
254 SOUTH MAIN STREET, SUITE 500
NEW CITY NY UNITED STATES , 10956

**Correspondent e-mail:** nik@nik-law.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB BUDDIES | | 98867149 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , ipefiling@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , tmadmin@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 20, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 20, 2025 | |
| 4 | NOTICE OF DEFAULT | Oct 11, 2025 | |
| 3 | INSTITUTED | Aug 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 21, 2025 | Sep 30, 2025 |
| 1 | FILED AND FEE | Aug 21, 2025 | |

## Type of Proceeding: Cancellation

| | |
|---|---|
| **Proceeding Number:** 92088716 | **Filing Date:** Jun 20, 2025 |
| **Status:** Terminated | **Status Date:** Nov 17, 2025 |
| **Interlocutory Attorney:** KEVIN G CRENNAN | |

### Defendant

**Name:** Planit Bnb Limited

**Correspondent Address:** PLANIT BNB LIMITED
ARTHURS POINT, 11 DANDYS LANE

QUEENSTOWN, OTAGO NEW ZEALAND , 9371

**Correspondent e-mail:** pete@planitbnb.co.nz

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PLANIT BNB | | 88661093 | 6203580 |
| PLANIT BNB | | 88661094 | 6203581 |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , rlogan@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023199 | 4495076 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Nov 17, 2025 | |
| 6 | COMMR ORDER CANCELLING REG | Nov 17, 2025 | |
| 5 | BD DECISION: CAN GRANTED | Sep 22, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 12, 2025 | |
| 3 | INSTITUTED | Jun 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 23, 2025 | Aug 02, 2025 |
| 1 | FILED AND FEE | Jun 20, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91299674

**Filing Date:** Jun 12, 2025

**Status:** Terminated

**Status Date:** Jan 28, 2026

**Interlocutory Attorney:** CHARLES HISER

**Defendant**

**Name:** Next8k, Inc.

**Correspondent Address:** STEPHEN M LONG
538 12TH AVE S
NAPLES FL UNITED STATES , 34102

**Correspondent e-mail:** sml@next8k.com , stephenmlong@hotmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRMLS | | 98770169 | |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

**Correspondent** CHRISTOPHER THEODORE VARAS

**Address:** KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , kteilhaber@ktslaw.com , tmadmin@ktslaw.com , ipefiling @kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85023199 | 4495076 |

| | Prosecution History | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 8 | TERMINATED | Jan 28, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 28, 2026 | |
| 6 | W/DRAW OF APPLICATION | Jan 25, 2026 | |
| 5 | P NOTICE OF EXPERT DISCLOSURES | Jan 22, 2026 | |
| 4 | ANSWER | Jul 14, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 12, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297486 | **Filing Date:** | Mar 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jun 09, 2025 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

**Name:** Aaron Stepan

**Correspondent Address:** AARON STEPAN
1204 BAYS LAKE ROAD
BANKSTON AL UNITED STATES , 35542

**Correspondent e-mail:** astepan@stepanproperties.com , uspto@trademark-genius.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AO AIROUTDOORS | | 98615117 | |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@ktslaw.com , rlogan@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023208 | 4580299 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Jun 09, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 09, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 30, 2025 | |
| 3 | INSTITUTED | Mar 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 10, 2025 | Apr 19, 2025 |
| 1 | FILED AND FEE | Mar 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297335 | **Filing Date:** | Feb 28, 2025 |
| **Status:** | Terminated | **Status Date:** | Jun 10, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Best Friends Pet Care, Inc. |
| **Correspondent Address:** | CATHLEEN E. STADECKER<br>DOWNS RACHLIN MARTIN PLLC<br>199 MAIN STREET, PO BOX 190<br>BURLINGTON VT UNITED STATES , 05402-0190 |
| **Correspondent e-mail:** | tmip@drm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WAGBNB POWERED BY BEST FRIENDS | | 98512027 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1448085.eml.townsend@wcs.kilpatricktownsend.com , rlogan@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024636 | 4368875 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85032052 | 3890250 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85975176 | 4007669 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |

| | | | |
|---|---|---|---|
| 7 | TERMINATED | Jun 10, 2025 | |
| 6 | BD DECISION: OPP SUSTAINED | Jun 10, 2025 | |
| 5 | NOTICE OF DEFAULT | Apr 30, 2025 | |
| 4 | BD COMMUNICATION | Mar 06, 2025 | |
| 3 | INSTITUTED | Feb 28, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 28, 2025 | Apr 09, 2025 |
| 1 | FILED AND FEE | Feb 28, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295952 | **Filing Date:** | Dec 26, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 27, 2025 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Darkchild Records LLC |
| **Correspondent Address:** | DARYL D JONES<br>LAW OFFICES OF DARYL D. JONES P.C.<br>1644 N HONORE ST, STE. 204<br>CHICAGO IL UNITED STATES , 60622 |
| **Correspondent e-mail:** | djones@ddjlaw.com , rr.jerkins@darkchild.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNBEATS | | 98229986 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@ktslaw.com , 1416232.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85023215 | 3971783 |
| AIRBNB | | 85032052 | 3890250 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 27, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 27, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 15, 2025 | |
| 3 | INSTITUTED | Dec 26, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 26, 2024 | Feb 04, 2025 |
| 1 | FILED AND FEE | Dec 26, 2024 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91295887 | **Filing Date:** Dec 23, 2024 |
| **Status:** Terminated | **Status Date:** Mar 24, 2025 |
| **Interlocutory Attorney:** KATIE BUKRINSKY | |

### Defendant

| | |
|---|---|
| **Name:** FFT Group | |
| **Correspondent Address:** SHERRY METZGER<br>SWYFT LEGAL LLC<br>3 GREENWAY PLAZA #1320<br>HOUSTON TX UNITED STATES , 77046 | |
| **Correspondent e-mail:** support@swyftlegal.com , apps@swyftlegal.com | |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB UNITE | | 98042572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** Airbnb, Inc. | |
| **Correspondent Address:** CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 | |
| **Correspondent e-mail:** cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1395385.eml.townsend@wcs.kilpatricktownsend.com | |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 12, 2025 | |
| 3 | INSTITUTED | Dec 23, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2024 | Feb 01, 2025 |
| 1 | FILED AND FEE | Dec 23, 2024 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91295602 | **Filing Date:** Dec 10, 2024 |
| **Status:** Terminated | **Status Date:** Mar 04, 2025 |
| **Interlocutory Attorney:** TASHIA A BUNCH | |

### Defendant

| | |
|---|---|
| **Name:** Zippbnb, LLC | |
| **Correspondent Address:** ZIPPBNB, LLC<br>DEERFIELD CORPORATE CENTRE ONE, 13010 MO, RRIS ROAD, SUITE 650;<br>ALPHARETTA GA UNITED STATES , 30004 | |
| **Correspondent e-mail:** admin@zippbnb.com , notifications@trademarkengine.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZIPPBNB | | 97917978 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@ktslaw.com , 1388483.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Mar 04, 2025 | |
| 7 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 04, 2025 | |
| 6 | CERTIFICATE OF SERVICE | Feb 25, 2025 | |
| 5 | W/DRAW OF APPLICATION | Feb 25, 2025 | |
| 4 | NOTICE OF DEFAULT | Jan 30, 2025 | |
| 3 | INSTITUTED | Dec 10, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 10, 2024 | Jan 19, 2025 |
| 1 | FILED AND FEE | Dec 10, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91291482 | **Filing Date:** | May 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 18, 2024 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Tally Lytics LLC |
| **Correspondent Address:** | MOLLY B MARKLEY<br>YOUNG BASILE HANLON & MACFARLANE PC<br>3001 WEST BIG BEAVER ROAD, SUITE 624<br>TROY MI UNITED STATES , 48084 |
| **Correspondent e-mail:** | docketing@youngbasile.com , markley@youngbasile.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TALLYBNB | | 97698360 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH STREET, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , 1426356.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | TERMINATED | Nov 18, 2024 | |
| 14 | BD DECISION: OPP SUSTAINED | Nov 18, 2024 | |
| 13 | W/DRAW OF APPLICATION | Nov 15, 2024 | |
| 12 | NOTICE OF DEFAULT | Nov 12, 2024 | |
| 11 | SUSPENDED | Sep 22, 2024 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 22, 2024 | |
| 9 | SUSPENDED | Aug 23, 2024 | |
| 8 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 23, 2024 | |
| 7 | EXTENSION OF TIME GRANTED | Jul 23, 2024 | |
| 6 | D MOT FOR EXT W/ CONSENT | Jul 23, 2024 | |
| 5 | EXTENSION OF TIME GRANTED | Jun 23, 2024 | |
| 4 | D MOT FOR EXT W/ CONSENT | Jun 23, 2024 | |
| 3 | INSTITUTED | May 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 15, 2024 | Jun 24, 2024 |
| 1 | FILED AND FEE | May 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290349 | **Filing Date:** | Mar 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

**Defendant**

**Name:** ReTech LLC

**Correspondent Address:** KATHLEEN CENTOLELLA
PACT LEGAL
3 E EVERGREEN RD STE 101 PMB 836, 3 E EVERGREEN RD. SUITE 101 PMB 836
NEW CITY NY UNITED STATES , 10956

**Correspondent e-mail:** katie@pactlegal.com , brent@pactlegal.com , tm@pactlegal.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PINESBNB | | 97713640 | |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1368768.eml.townsend@wcs.kilpatricktownsend.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 05, 2024 | |
| 3 | INSTITUTED | Mar 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 15, 2024 | Apr 24, 2024 |
| 1 | FILED AND FEE | Mar 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290315 | **Filing Date:** | Mar 14, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | David Silva |
| **Correspondent Address:** | DAVID SILVA<br>2216 PADRE BLVD B 653<br>SOUTH PADRE ISLAND TX UNITED STATES , 78597 |
| **Correspondent e-mail:** | dfavlis1960@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRPNP | | 97794674 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1426354.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 04, 2024 | |
| 3 | INSTITUTED | Mar 14, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 14, 2024 | Apr 23, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290418 | **Filing Date:** | Mar 14, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | Shenzhen Geekvape Technology Co., Ltd. |
| **Correspondent Address:** | SHENZHEN GEEKVAPE TECHNOLOGY CO., LTD. 901A, 1001A, BUILDING 1, QIANHAI KEXING SCIENCE PARK, LABOR COMMUNITY, XIXIANG STREET, BAO'AN DISTRICT SHENZHEN, GUANGDONG CHINA |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRNB | | 79371568 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE, SUITE 3700 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1434319.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 18, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 18, 2024 | |
| 4 | NOTICE OF DEFAULT | May 09, 2024 | |
| 3 | INSTITUTED | Mar 20, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 20, 2024 | Apr 29, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290206 | **Filing Date:** | Mar 07, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 06, 2024 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

| **Defendant** | | | |
|---|---|---|---|
| **Name:** Floodg8, LLC | | | |
| **Correspondent Address:** JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 | | | |
| **Correspondent e-mail:** docket@jpglegal.com | | | |

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
|---|---|---|---|
| BNB B O S S | | 97597965 | |

| **Plaintiff(s)** | | | |
|---|---|---|---|
| **Name:** Airbnb, Inc. | | | |
| **Correspondent Address:** CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 | | | |
| **Correspondent e-mail:** CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355435.eml.townsend@wcs.kilpatricktownsend.com | | | |

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 06, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 06, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 27, 2024 | |
| 3 | INSTITUTED | Mar 07, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 07, 2024 | Apr 16, 2024 |
| 1 | FILED AND FEE | Mar 07, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** 91288785 | | **Filing Date:** Dec 15, 2023 | |
| **Status:** Awaiting Expiration of Appeal Period | | **Status Date:** Feb 03, 2026 | |
| **Interlocutory Attorney:** JILL M MCCORMACK | | | |

| **Defendant** | | | |
|---|---|---|---|
| **Name:** Soul BnB LLC | | | |
| **Correspondent Address:** CHRISTOPHER D FOREMAN<br>SOUL BNB LLC<br>131 N EL MOLINO AVE, STE 150<br>PASADENA CA UNITED STATES , 91101 | | | |
| **Correspondent e-mail:** chris@soulbnb.space | | | |

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
|---|---|---|---|
| SOUL BNB | | 97637496 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1359377.eml.townsend@wcs.kilpatricktownsend.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 28 | FINAL DECISION: OPP DISMISSED | Feb 03, 2026 | |
| 27 | NOTICE OF CIVIL ACTION FILED IN CANCELLATION NO. 92083886 | Dec 30, 2025 | |
| 26 | SUBMITTED FOR FINAL DECISION | Sep 29, 2025 | |
| 25 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 24 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 23 | P CONT'D 3RD NOR (EXS E-S) | Feb 18, 2025 | |
| 22 | P 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 21 | P 3RD NOR (EXS A-D) | Feb 18, 2025 | |
| 20 | CONF STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 19 | STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 18 | P TEST DECL OF CARTER (EX A) | Feb 18, 2025 | |
| 17 | P TEST DECL OF NEAL (EX A) | Feb 18, 2025 | |
| 16 | P TEST DECL OF PORET (EX A) | Feb 18, 2025 | |
| 15 | P CONF TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 14 | P TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 13 | P 5TH NOR (EXS A-F) | Feb 18, 2025 | |
| 12 | P CONF 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 11 | P 2ND NOR (EXS A-BB) | Feb 18, 2025 | |
| 10 | P FIRST NOR (EXS A-B) | Feb 18, 2025 | |
| 9 | D COMMUNICATION | Aug 06, 2024 | |
| 8 | SUSPENDED | Aug 01, 2024 | |
| 7 | P NOT OF EXPERT DISCLOSURES | Jul 22, 2024 | |
| 6 | D PROOF OF SERVICE | Mar 25, 2024 | |
| 5 | D INITIAL DISCLOSURES | Mar 24, 2024 | |
| 4 | ANSWER | Jan 19, 2024 | |
| 3 | INSTITUTED | Dec 15, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 15, 2023 | Jan 24, 2024 |
| 1 | FILED AND FEE | Dec 15, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083885 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

| Defendant | | | |
|---|---|---|---|
| **Name:** | Whitestone Holdings Inc. | | |
| **Correspondent Address:** | JAMES R HASTINGS ROTHWELL FIGG ERNST & MANBECK PC 80 SOUTH HIGHLAND AVENUE OSSINING NY UNITED STATES , 10562 | | |
| **Correspondent e-mail:** | jhastings@rothwellfigg.com , pmulhern@rothwellfigg.com , docket@collenip.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CLTBNB | | 88714368 | 6181842 |

| Plaintiff(s) | | | |
|---|---|---|---|
| **Name:** | Airbnb, Inc. | | |
| **Correspondent Address:** | CHRISTOPHER T VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE SEATTLE WA UNITED STATES , 98101 | | |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1172902.eml.townsend@wcs.kilpatricktownsend.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 14 | TERMINATED | Jun 18, 2024 | |
| 13 | COMMR ORDER CANCELLING REG | Jun 18, 2024 | |
| 12 | BD DECISION: CAN DENIED W/O PREJ | Jun 18, 2024 | |
| 11 | VOLUNTARY SURRENDER OF REGISTRATION | Jun 17, 2024 | |
| 10 | SUSPENDED | May 16, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 16, 2024 | |
| 8 | SUSPENDED | Apr 16, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 16, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 18, 2024 | |
| 5 | P MOT FOR EXT W/ CONSENT | Mar 18, 2024 | |
| 4 | ANSWER | Jan 17, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083886 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Pending Court Appeal | **Status Date:** | Dec 30, 2025 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

| Defendant | | | |
|---|---|---|---|
| **Name:** | Alan Tillman | | |
| **Correspondent** | ALAN TILLMAN | | |

|  |  |
|---|---|
| **Address:** | 7430 SANTA FE DR<br>OVERLAND PARK KS UNITED STATES , 66204 |
| **Correspondent e-mail:** | alantillman33@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| COMPLETE BNB | | 88952609 | 6421453 |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1263955.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | APPEAL TO DISTRICT CT | Dec 29, 2025 | |
| 18 | APPEAL TO DISTRICT CT | Dec 01, 2025 | |
| 17 | TERMINATED | Dec 17, 2025 | |
| 16 | FINAL DECISION: CAN DENIED | Sep 30, 2025 | |
| 15 | SUBMITTED FOR FINAL DECISION | Jul 22, 2025 | |
| 14 | P MAIN BRIEF: TM RULE 2.128 | May 27, 2025 | |
| 13 | P TEST DECL OF PORET, CARTER, VARAS, AND WILLIAMS (EX A) | Dec 13, 2024 | |
| 12 | P 1ST-5TH NOR (EXS A-BB; A-W) | Dec 13, 2024 | |
| 11 | D DOCUMENT REQUESTS AND REQUESTS FOR ADMISSIONS | Oct 18, 2024 | |
| 10 | P NOTICE OF EXPERT DISCLOSURES | Aug 16, 2024 | |
| 9 | D INITIAL DISCLOSURES | Apr 17, 2024 | |
| 8 | ANSWER | Feb 17, 2024 | |
| 7 | TRIAL DATES RESET | Jan 18, 2024 | |
| 6 | DUPLICATE FILING (NOT CONSIDERED) | Jan 17, 2024 | |
| 5 | ANSWER | Jan 17, 2024 | |
| 4 | ANSWER | Jan 16, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91288651 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Mar 07, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

|  |  |
|---|---|
| **Name:** | Floodg8, LLC |

|  |  |
|---|---|
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB BOSS |  | 97597966 |  |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Airbnb, Inc |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355409.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB |  | 85024748 | 3890025 |
| AIRBNB |  | 85024754 | 3890027 |
| AIRBNB |  | 85023221 | 3971784 |
| AIRBNB |  | 85024752 | 4289397 |
| AIRBNB |  | 85978734 | 4329542 |
| AIRBNB |  | 85979407 | 4385613 |
| AIRBNB |  | 86617550 | 4884815 |
| AIRBNB |  | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 07, 2024 |  |
| 5 | BD DECISION: OPP SUSTAINED | Mar 07, 2024 |  |
| 4 | NOTICE OF DEFAULT | Jan 27, 2024 |  |
| 3 | INSTITUTED | Dec 07, 2023 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 07, 2023 | Jan 16, 2024 |
| 1 | FILED AND FEE | Dec 07, 2023 |  |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91288674 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 08, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY |  |  |

**Defendant**

|  |  |
|---|---|
| **Name:** | Law's Brooklyn Petbnb LLC |
| **Correspondent Address:** | LAWRENCE MORRIS<br>LAW?S BROOKLYN PETBNB LLC<br>161 AMBOY STREET<br>BROOKLYN NY UNITED STATES , 11212 |
| **Correspondent e-mail:** | lawrence.i.morris@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PETBNB |  | 97706267 |  |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Airbnb, Inc. |

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1371008.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Apr 08, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 08, 2024 | |
| 6 | RESPONSE DUE 30 DAYS (DUE DATE) | Feb 27, 2024 | Mar 28, 2024 |
| 5 | RESPONSE DUE 30 DAYS (DUE DATE) | Jan 12, 2024 | Feb 11, 2024 |
| 4 | D REQ TO W/DRAW AS ATTORNEY | Jan 10, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 07, 2023 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91287634 | **Filing Date:** | Oct 12, 2023 |
| **Status:** | Pending | **Status Date:** | Feb 27, 2025 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | AirEase,LLC |
| **Correspondent Address:** | REXFORD BRABSON<br>T-REX LAW PC<br>7040 AVENIDA ENCINAS, #104-333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , laura@t-rexlaw.com , david@t-rexlaw.com , shae@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIREASE | | 97541914 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER TVARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , seholland@kilpatricktownsend.com , 1348419.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |

| AIRBNB | | 86617550 | 4884815 |
|--------|--|----------|---------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897924 | 4983513 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 31 | EXTENSION OF TIME GRANTED | Mar 02, 2026 | |
| 30 | D MOT FOR EXT W/ CONSENT | Mar 02, 2026 | |
| 29 | P MAIN BRIEF: TM RULE 2.128 | Feb 09, 2026 | |
| 28 | EXTENSION OF TIME GRANTED | Oct 06, 2025 | |
| 27 | P MOT FOR EXT W/ CONSENT | Oct 06, 2025 | |
| 26 | D NOTICE OF RELIANCE | Aug 22, 2025 | |
| 25 | D TESTIMONY | Aug 22, 2025 | |
| 24 | STIP NOTED AND APPROVED | Jul 23, 2025 | |
| 23 | CONFIDENTIAL - EXHIBIT A TO STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 22 | STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 21 | P TESTIMONY | Jun 27, 2025 | |
| 20 | P TESTIMONY | Jun 27, 2025 | |
| 19 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 18 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 17 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 16 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 15 | TRIAL DATES RESET | Feb 27, 2025 | |
| 14 | D REQ TO W/DRAW AS ATTORNEY | Feb 21, 2025 | |
| 13 | D CHANGE OF CORRESP ADDRESS | Feb 18, 2025 | |
| 12 | SUSPENDED | Feb 18, 2025 | |
| 11 | D REQ TO W/DRAW AS ATTORNEY | Feb 11, 2025 | |
| 10 | SUSPENDED | Nov 21, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 08, 2024 | |
| 8 | TRIAL DATES RESET | Jul 26, 2024 | |
| 7 | P NOTICE OF EXPERT DISCLOSURES | Jul 19, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 22, 2023 | |
| 5 | P MOT FOR EXT W/ CONSENT | Dec 22, 2023 | |
| 4 | ANSWER | Nov 21, 2023 | |
| 3 | INSTITUTED | Oct 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 12, 2023 | Nov 21, 2023 |
| 1 | FILED AND FEE | Oct 12, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91287513 | **Filing Date:** | Oct 05, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 11, 2024 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

### Defendant

| | |
|--|--|
| **Name:** | Foster Love, Inc. |
| **Correspondent Address:** | JOSEPH A. MANDOUR<br>MANDOUR & ASSOCIATES, APC<br>8605 SANTA MONICA BLVD., SUITE 1500<br>LOS ANGELES CA UNITED STATES , 90069 |
| **Correspondent e-mail:** | jmandour@mandourlaw.com , blila@mandourlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FURBNB | | 97274746 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1309898.eml.townsend@wcs.kilpatricktownsend.com , seholland@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Apr 11, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 11, 2024 | |
| 6 | W/DRAW OF APPLICATION | Apr 10, 2024 | |
| 5 | ANSWER | Nov 01, 2023 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 01, 2023 | |
| 3 | INSTITUTED | Oct 05, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2023 | Nov 14, 2023 |
| 1 | FILED AND FEE | Oct 05, 2023 | |

Generated on: This page was generated by TSDR on 2026-04-07 13:13:41 EDT

Mark: AIRBNB

# AIRBNB

US Serial Number: 85979407

US Registration Number: 4385613

Register: Principal

Mark Type: Service Mark

TM5 Common Status Descriptor:



Status: The registration has been renewed.

Status Date: Jan. 22, 2024

Application Filing Date: Apr. 26, 2010

Registration Date: Aug. 13, 2013

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Publication Date:** Apr. 05, 2011 **Notice of Allowance Date:** May 31, 2011

# Mark Information

Mark Literal Elements: AIRBNB

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

Color(s) Claimed: Color is not claimed as a feature of the mark.

# Related Properties Information

Child Of: 85023193

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Providing an online interactive website obtaining users comments concerning business organizations, service providers, and travel and social activities; Providing information, namely, compilations, rankings, ratings, reviews, referrals and recommendations relating to business organizations, service providers, and travel and social activities using a global computer network; Advertising and promotion services and related consulting; dissemination of advertising for others via a global communications network; online advertising services for others, namely, providing advertising space on internet web sites; Providing a searchable online advertising guide featuring the goods and services of online vendors; providing a searchable online evaluation database for buyers and sellers; promoting the goods and services of others; advertising and advertisement services; advertising and information distribution services, namely, providing classified advertising space via the global computer network; providing consumer product and service information via the Internet; providing an online business information directory on the Internet; providing on-line computer databases and on-line searchable databases featuring classified listings; computer services, namely, providing on-line computer databases and on-line searchable databases featuring consumer information on a wide variety of topics of general interest to the consuming public

International Class(es): 035 - Primary Class

Class Status: ACTIVE

First Use: Mar. 04, 2009

U.S Class(es): 100, 101, 102

Use in Commerce: Mar. 04, 2009

# Basis Information (Case Level)

Filed Use: No

Currently Use: Yes

| | | | |
|---|---|---|---|
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** AIRBNB, INC.

**Owner Address:** 888 Brannan Street 4th Floor
San Francisco, CALIFORNIA UNITED STATES 94103

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Olivia Maria Baratta

**Attorney Primary Email Address:** tmadmin@kilpatricktownsend.com

**Docket Number:** 0119948

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Olivia Maria Baratta
Kilpatrick Townsend & Stockton LLP
1100 Peachtree Street, Suite 2800
MAILSTOP: IP DOCKETING-22
Atlanta, GEORGIA UNITED STATES 30309

**Phone:** 404-815-6500

**Fax:** 404-815-6555

**Correspondent e-mail:** tmadmin@kilpatricktownsend.com KTS-Airbnb-Prosecution@kilpatricktownsend.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 22, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 22, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 22, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 22, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 24, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 21, 2022 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 13, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 16, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 16, 2022 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Apr. 16, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 16, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 05, 2021 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 02, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Oct. 01, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 01, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 01, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 10, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 29, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Oct. 22, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 22, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 04, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 04, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 04, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |

| Jul. 24, 2019 | TEAS SECTION 8 & 15 RECEIVED |
|---|---|
| Aug. 13, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED |
| Feb. 24, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Feb. 24, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Feb. 14, 2017 | WITHDRAWAL OF ATTORNEY GRANTED |
| Feb. 14, 2017 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED |
| Jun. 29, 2016 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jun. 29, 2016 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Mar. 03, 2015 | WITHDRAWAL OF ATTORNEY GRANTED |
| Mar. 03, 2015 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED |
| Feb. 27, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Feb. 27, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Aug. 26, 2013 | REVIEW OF CORRESPONDENCE COMPLETE - POWER OF ATTORNEY ENTERED |
| Aug. 21, 2013 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Aug. 21, 2013 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Aug. 21, 2013 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS |
| Aug. 13, 2013 | REGISTERED-PRINCIPAL REGISTER |
| Jul. 09, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED |
| Jul. 06, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Jul. 01, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Jun. 11, 2013 | NOTICE OF PSEUDO MARK E-MAILED |
| Jun. 11, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Jun. 10, 2013 | STATEMENT OF USE PROCESSING COMPLETE |
| May 23, 2013 | USE AMENDMENT FILED |
| Jun. 10, 2013 | SOU EXTENSION 4 GRANTED |
| May 23, 2013 | SOU EXTENSION 4 FILED |
| Jun. 10, 2013 | DIVISIONAL PROCESSING COMPLETE |
| May 23, 2013 | DIVISIONAL REQUEST RECEIVED |
| Jun. 07, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| May 23, 2013 | TEAS REQUEST TO DIVIDE RECEIVED |
| May 23, 2013 | TEAS STATEMENT OF USE RECEIVED |
| Mar. 13, 2013 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Nov. 27, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Nov. 25, 2012 | SOU EXTENSION 3 GRANTED |
| Nov. 20, 2012 | SOU EXTENSION 3 FILED |
| Nov. 20, 2012 | SOU TEAS EXTENSION RECEIVED |
| Jun. 13, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Jun. 12, 2012 | SOU EXTENSION 2 GRANTED |
| May 16, 2012 | SOU EXTENSION 2 FILED |
| Jun. 12, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| May 16, 2012 | SOU TEAS EXTENSION RECEIVED |
| Nov. 18, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Nov. 16, 2011 | SOU EXTENSION 1 GRANTED |
| Nov. 16, 2011 | SOU EXTENSION 1 FILED |
| Nov. 16, 2011 | SOU TEAS EXTENSION RECEIVED |
| Nov. 09, 2011 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| May 31, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Apr. 05, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Apr. 05, 2011 | PUBLISHED FOR OPPOSITION |
| Mar. 02, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Mar. 02, 2011 | ASSIGNED TO LIE |
| Feb. 02, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Feb. 02, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Feb. 02, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Feb. 02, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |

| Aug. 10, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Aug. 10, 2010 | NON-FINAL ACTION E-MAILED |
| Aug. 10, 2010 | NON-FINAL ACTION WRITTEN |
| Aug. 04, 2010 | ASSIGNED TO EXAMINER |
| Apr. 30, 2010 | NOTICE OF PSEUDO MARK MAILED |
| Apr. 29, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Apr. 29, 2010 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Jan. 22, 2024 |

## Assignment Abstract Of Title Information

| **Summary** | |
| Total Assignments: 6 | Registrant: AIRBNB, INC. |

### Assignment 1 of 6

| Conveyance: | SECOND LIEN TRADEMARK SECURITY AGREEMENT | |
| Reel/Frame: | 6953/0250 | Pages: 13 |
| Date Recorded: | Apr. 17, 2020 | |
| Supporting Documents: | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6953/0250 | |

| **Assignor** | |
| Name: AIRBNB, INC. | Execution Date: Apr. 17, 2020 |
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |

| **Assignee** | |
| Name: TOP IV TALENTS, LLC, AS COLLATERAL AGENT | |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |
| Address: 2100 MCKINNEY AVE., SUITE 1500 DALLAS , TEXAS 75201 | |

| **Correspondent** | |
| Correspondent Name: | RENEE PRESCAN |
| Correspondent Address: | 300 NORTH LASALLE STREET KIRKLAND & ELLIS LLP CHICAGO, IL 60654 |

| **Domestic Representative - Not Found** |

### Assignment 2 of 6

| Conveyance: | FIRST LIEN SECURITY AGREEMENT | |
| Reel/Frame: | 6920/0144 | Pages: 11 |
| Date Recorded: | Apr. 21, 2020 | |
| Supporting Documents: | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6920/0144 | |

| **Assignor** | |
| Name: AIRBNB, INC. | Execution Date: Apr. 21, 2020 |
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |

| **Assignee** | |
| Name: CORTLAND CAPITAL MARKET SERVICES LLC | |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |

| | |
|---|---|
| **Address:** | 225 W. WASHINGTON STREET, 9TH FLOOR<br>CHICAGO , ILLINOIS 60606 |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY<br>SUITE 125<br>COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

## Assignment 3 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY AGREEMENT | | |
| **Reel/Frame:** | 7111/0376 | **Pages:** | 10 |
| **Date Recorded:** | Nov. 19, 2020 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7111/0376 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Nov. 19, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1300 THAMES ST., 4TH FL.<br>BALTIMORE , MARYLAND 21231 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY<br>SUITE 125<br>COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

## Assignment 4 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST | | |
| **Reel/Frame:** | 7214/0572 | **Pages:** | 8 |
| **Date Recorded:** | Mar. 08, 2021 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7214/0572 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | **Execution Date:** | Mar. 08, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET<br>SAN FRANCISCO , CALIFORNIA 94103 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY<br>SUITE 125<br>COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

## Assignment 5 of 6

| | |
|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST IN TRADEMARKS |
| **Reel/Frame:** | 7266/0358 |
| **Date Recorded:** | Apr. 21, 2021 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7266/0358 |

| **Pages:** | 8 |
|---|---|

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | TOP IV TALENTS, LLC | **Execution Date:** | Mar. 08, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MELANIE JOLSON, ESQ. |
| **Correspondent Address:** | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 |

**Domestic Representative - Not Found**

## Assignment 6 of 6

| | |
|---|---|
| **Conveyance:** | RELEASE (REEL 7111 / FRAME 0376) |
| **Reel/Frame:** | 7881/0009 |
| **Date Recorded:** | Nov. 01, 2022 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7881/0009 |

| **Pages:** | 11 |
|---|---|

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** | Oct. 31, 2022 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 25 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305224 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Feb 25, 2026 |

| | |
|---|---|
| **Interlocutory Attorney:** | MARY CATHERINE FAINT |

### Defendant

| | |
|---|---|
| **Name:** | My Air Spa LLC |
| **Correspondent Address:** | MARIO MILANO<br>THE LAW OFFICE OF MARIO T MILANO<br>332 KNOLLTOP LN<br>HADDONFIELD NJ UNITED STATES , 08033 |
| **Correspondent e-mail:** | mariomilano@mariomilanolaw.com , docketing@mariomilanolaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MY AIR SPA | | 98806136 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , jdeal@kilpatricktownsend.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1524238.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 25, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 25, 2026 | |
| 4 | W/DRAW OF APPLICATION | Feb 24, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303264 | **Filing Date:** | Nov 21, 2025 |
| **Status:** | Suspended | **Status Date:** | Jan 05, 2026 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

### Defendant

| | |
|---|---|
| **Name:** | Alanna Zabel |
| **Correspondent Address:** | ALANNA ZABEL<br>PO BOX 267<br>SANTA MONICA CA UNITED STATES , 90406 |
| **Correspondent e-mail:** | alanna@aziam.com |

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|---|---|---|---|
| WELLBNB | | 99007555 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1490141.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85023221 | 3971784 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 14 | D MOT TO STRIKE | Mar 06, 2026 | |
| 13 | P OPP/RESP TO MOTION | Feb 23, 2026 | |
| 12 | D MOT TO STRIKE | Feb 02, 2026 | |
| 11 | P REPLY IN SUPPORT OF MOTION | Feb 02, 2026 | |
| 10 | D OPP/RESP TO MOTION | Jan 12, 2026 | |
| 9 | SUSP PEND DISP OF OUTSTNDNG MOT | Jan 05, 2026 | |
| 8 | P MOT TO STRIKE | Dec 30, 2025 | |
| 7 | TRIAL DATES REMAIN AS SET | Dec 15, 2025 | |
| 6 | D W/D MOT DISMISS; ANSWER | Dec 12, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Dec 09, 2025 | |
| 4 | D MOT TO DISMISS: FRCP 12(B) | Dec 03, 2025 | |
| 3 | INSTITUTED | Nov 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 21, 2025 | Jan 20, 2026 |
| 1 | FILED AND FEE | Nov 21, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302833 | **Filing Date:** | Nov 03, 2025 |
| **Status:** | Terminated | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

| **Defendant** | |
|---|---|
| **Name:** | Tailbnb LLC |
| **Correspondent Address:** | DAREN HARRIS<br>LAW ON CALL<br>7533 CENTER VIEW CT STE 210-L<br>WEST JORDAN UT UNITED STATES , 84084 |
| **Correspondent e-mail:** | trademarks@lawoncall.com , nitinshinde062@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TAILBNB | | 99153242 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Airbnb, Inc. |

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , 1509359.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 16, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 16, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 13, 2026 | |
| 3 | INSTITUTED | Nov 03, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 03, 2025 | Jan 02, 2026 |
| 1 | FILED AND FEE | Nov 03, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302791 | **Filing Date:** | Oct 30, 2025 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

| | |
|---|---|
| **Name:** | Jiangzhichuan (Suzhou) E-commerce Co., LTD |
| **Correspondent Address:** | LEONARD YIP<br>NGUYEN & YIP, P.C.<br>20955 PATHFINDER ROAD, SUITE 100<br>DIAMOND BAR CA UNITED STATES , 91765 |
| **Correspondent e-mail:** | leonard@asklawyers.net , flora@asklawyers.net , poipr@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PETNBNB | | 99123319 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |

| | | Serial | Registration |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 09, 2026 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91302792 | Filing Date: | Oct 30, 2025 |
|---|---|---|---|
| Status: | Pending | Status Date: | Oct 30, 2025 |
| Interlocutory Attorney: | KATERINA D SPARER | | |

| Defendant | |
|---|---|
| Name: | Siddiq A Aquil |
| Correspondent Address: | SIDDIQ A AQUIL<br>870 MAYSON TURNER RD NW UNIT 1314<br>ATLANTA GA UNITED STATES , 30314 |
| Correspondent e-mail: | vendbnbinfo@gmail.com , aidahscreativelife@gmail.com , megaoutput@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| VENDBNB | | 99137640 | |

| Plaintiff(s) | |
|---|---|
| Name: | Airbnb, Inc. |
| Correspondent Address: | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 4 | ANSWER | Nov 13, 2025 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91301186 | Filing Date: | Aug 21, 2025 |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Nov 20, 2025 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

|  |  |
|---|---|
| **Name:** | Amethyst Venture Realty LLC |
| **Correspondent Address:** | NIKITAS NICOLAKIS<br>LAW OFFICES OF NIKITAS E NICOLAKIS<br>254 SOUTH MAIN STREET, SUITE 500<br>NEW CITY NY UNITED STATES , 10956 |
| **Correspondent e-mail:** | nik@nik-law.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB BUDDIES | | 98867149 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , ipefiling@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , tmadmin@ktslaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 20, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 20, 2025 | |
| 4 | NOTICE OF DEFAULT | Oct 11, 2025 | |
| 3 | INSTITUTED | Aug 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 21, 2025 | Sep 30, 2025 |
| 1 | FILED AND FEE | Aug 21, 2025 | |

## Type of Proceeding: Cancellation

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 92088716 | **Filing Date:** | Jun 20, 2025 |
| **Status:** | Terminated | **Status Date:** | Nov 17, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

|  |  |
|---|---|
| **Name:** | Planit Bnb Limited |
| **Correspondent Address:** | PLANIT BNB LIMITED<br>ARTHURS POINT, 11 DANDYS LANE<br>QUEENSTOWN, OTAGO NEW ZEALAND , 9371 |
| **Correspondent e-mail:** | pete@planitbnb.co.nz |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| PLANIT BNB | | 88661093 | 6203580 |
| PLANIT BNB | | 88661094 | 6203581 |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , rlogan@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023199 | 4495076 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 7 | TERMINATED | Nov 17, 2025 | |
| 6 | COMMR ORDER CANCELLING REG | Nov 17, 2025 | |
| 5 | BD DECISION: CAN GRANTED | Sep 22, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 12, 2025 | |
| 3 | INSTITUTED | Jun 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 23, 2025 | Aug 02, 2025 |
| 1 | FILED AND FEE | Jun 20, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** 91299674 | | **Filing Date:** Jun 12, 2025 | |
| **Status:** Terminated | | **Status Date:** Jan 28, 2026 | |
| **Interlocutory Attorney:** CHARLES HISER | | | |

**Defendant**

**Name:** Next8k, Inc.

**Correspondent Address:** STEPHEN M LONG
538 12TH AVE S
NAPLES FL UNITED STATES , 34102

**Correspondent e-mail:** sml@next8k.com , stephenmlong@hotmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRMLS | | 98770169 | |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

Correspondent e-mail: cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , kteilhaber@ktslaw.com , tmadmin@ktslaw.com , ipefiling @kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85023199 | 4495076 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | TERMINATED | Jan 28, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 28, 2026 | |
| 6 | W/DRAW OF APPLICATION | Jan 25, 2026 | |
| 5 | P NOTICE OF EXPERT DISCLOSURES | Jan 22, 2026 | |
| 4 | ANSWER | Jul 14, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 12, 2025 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297486 | **Filing Date:** | Mar 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jun 09, 2025 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Aaron Stepan |
| **Correspondent Address:** | AARON STEPAN<br>1204 BAYS LAKE ROAD<br>BANKSTON AL UNITED STATES , 35542 |
| **Correspondent e-mail:** | astepan@stepanproperties.com , uspto@trademark-genius.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| AO AIROUTDOORS | | 98615117 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , rlogan@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023208 | 4580299 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Jun 09, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 09, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 30, 2025 | |
| 3 | INSTITUTED | Mar 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 10, 2025 | Apr 19, 2025 |
| 1 | FILED AND FEE | Mar 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295952 | **Filing Date:** | Dec 26, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 27, 2025 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Darkchild Records LLC

**Correspondent Address:** DARYL D JONES
LAW OFFICES OF DARYL D. JONES P.C.
1644 N HONORE ST, STE. 204
CHICAGO IL UNITED STATES , 60622

**Correspondent e-mail:** djones@ddjlaw.com , rr.jerkins@darkchild.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNBEATS | | 98229986 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@ktslaw.com , 1416232.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85023215 | 3971783 |
| AIRBNB | | 85032052 | 3890250 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Mar 27, 2025 | |

| 5 | BD DECISION: OPP SUSTAINED | Mar 27, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 15, 2025 | |
| 3 | INSTITUTED | Dec 26, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 26, 2024 | Feb 04, 2025 |
| 1 | FILED AND FEE | Dec 26, 2024 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91295887 | **Filing Date:** | Dec 23, 2024 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Mar 24, 2025 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

### Defendant

| **Name:** | FFT Group |
|---|---|
| **Correspondent Address:** | SHERRY METZGER<br>SWYFT LEGAL LLC<br>3 GREENWAY PLAZA #1320<br>HOUSTON TX UNITED STATES , 77046 |
| **Correspondent e-mail:** | support@swyftlegal.com , apps@swyftlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB UNITE | | 98042572 | |

### Plaintiff(s)

| **Name:** | Airbnb, Inc. |
|---|---|
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1395385.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 12, 2025 | |
| 3 | INSTITUTED | Dec 23, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2024 | Feb 01, 2025 |
| 1 | FILED AND FEE | Dec 23, 2024 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91295602 | **Filing Date:** | Dec 10, 2024 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Mar 04, 2025 |
| **Interlocutory** | TASHIA A BUNCH | | |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Zippbnb, LLC |
| **Correspondent Address:** | ZIPPBNB, LLC<br>DEERFIELD CORPORATE CENTRE ONE, 13010 MO, RRIS ROAD, SUITE 650;<br>ALPHARETTA GA UNITED STATES , 30004 |
| **Correspondent e-mail:** | admin@zippbnb.com , notifications@trademarkengine.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZIPPBNB | | 97917978 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@ktslaw.com , 1388483.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Mar 04, 2025 | |
| 7 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 04, 2025 | |
| 6 | CERTIFICATE OF SERVICE | Feb 25, 2025 | |
| 5 | W/DRAW OF APPLICATION | Feb 25, 2025 | |
| 4 | NOTICE OF DEFAULT | Jan 30, 2025 | |
| 3 | INSTITUTED | Dec 10, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 10, 2024 | Jan 19, 2025 |
| 1 | FILED AND FEE | Dec 10, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91291482 | **Filing Date:** | May 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 18, 2024 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| Defendant | |
|---|---|
| **Name:** | Tally Lytics LLC |
| **Correspondent Address:** | MOLLY B MARKLEY<br>YOUNG BASILE HANLON & MACFARLANE PC<br>3001 WEST BIG BEAVER ROAD, SUITE 624<br>TROY MI UNITED STATES , 48084 |
| **Correspondent e-mail:** | docketing@youngbasile.com , markley@youngbasile.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| TALLYBNB | | 97698360 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH STREET, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1426356.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 15 | TERMINATED | Nov 18, 2024 | |
| 14 | BD DECISION: OPP SUSTAINED | Nov 18, 2024 | |
| 13 | W/DRAW OF APPLICATION | Nov 15, 2024 | |
| 12 | NOTICE OF DEFAULT | Nov 12, 2024 | |
| 11 | SUSPENDED | Sep 22, 2024 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 22, 2024 | |
| 9 | SUSPENDED | Aug 23, 2024 | |
| 8 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 23, 2024 | |
| 7 | EXTENSION OF TIME GRANTED | Jul 23, 2024 | |
| 6 | D MOT FOR EXT W/ CONSENT | Jul 23, 2024 | |
| 5 | EXTENSION OF TIME GRANTED | Jun 23, 2024 | |
| 4 | D MOT FOR EXT W/ CONSENT | Jun 23, 2024 | |
| 3 | INSTITUTED | May 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 15, 2024 | Jun 24, 2024 |
| 1 | FILED AND FEE | May 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290349 | **Filing Date:** | Mar 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

**Defendant**

| | |
|---|---|
| **Name:** | ReTech LLC |
| **Correspondent Address:** | KATHLEEN CENTOLELLA<br>PACT LEGAL<br>3 E EVERGREEN RD STE 101 PMB 836, 3 E EVERGREEN RD. SUITE 101 PMB 836<br>NEW CITY NY UNITED STATES , 10956 |
| **Correspondent e-mail:** | katie@pactlegal.com , brent@pactlegal.com , tm@pactlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| | | | |

PINESBNB                                                                      97713640

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1368768.eml.townsend@wcs.kilpatricktownsend.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 05, 2024 | |
| 3 | INSTITUTED | Mar 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 15, 2024 | Apr 24, 2024 |
| 1 | FILED AND FEE | Mar 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290315 | **Filing Date:** | Mar 14, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | David Silva |
| **Correspondent Address:** | DAVID SILVA<br>2216 PADRE BLVD B 653<br>SOUTH PADRE ISLAND TX UNITED STATES , 78597 |
| **Correspondent e-mail:** | dfavlis1960@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRPNP | | 97794674 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1426354.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 04, 2024 | |
| 3 | INSTITUTED | Mar 14, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 14, 2024 | Apr 23, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290418 | **Filing Date:** | Mar 14, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | Shenzhen Geekvape Technology Co., Ltd. |
| **Correspondent Address:** | SHENZHEN GEEKVAPE TECHNOLOGY CO., LTD. 901A, 1001A, BUILDING 1, QIANHAI KEXING SCIENCE PARK, LABOR COMMUNITY, XIXIANG STREET, BAO'AN DISTRICT SHENZHEN, GUANGDONG CHINA |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRNB | | 79371568 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE, SUITE 3700 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1434319.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Jun 18, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 18, 2024 | |
| 4 | NOTICE OF DEFAULT | May 09, 2024 | |
| 3 | INSTITUTED | Mar 20, 2024 | |

| | | | | |
|---|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Mar 20, 2024 | Apr 29, 2024 |
| 1 | FILED AND FEE | | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290206 | **Filing Date:** | Mar 07, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 06, 2024 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Floodg8, LLC |
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB B O S S | | 97597965 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355435.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 06, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 06, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 27, 2024 | |
| 3 | INSTITUTED | Mar 07, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 07, 2024 | Apr 16, 2024 |
| 1 | FILED AND FEE | Mar 07, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288785 | **Filing Date:** | Dec 15, 2023 |
| **Status:** | Awaiting Expiration of Appeal Period | **Status Date:** | Feb 03, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Soul BnB LLC |

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER D FOREMAN<br>SOUL BNB LLC<br>131 N EL MOLINO AVE, STE 150<br>PASADENA CA UNITED STATES , 91101 |
| **Correspondent e-mail:** | chris@soulbnb.space |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SOUL BNB | | 97637496 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1359377.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 28 | FINAL DECISION: OPP DISMISSED | Feb 03, 2026 | |
| 27 | NOTICE OF CIVIL ACTION FILED IN CANCELLATION NO. 92083886 | Dec 30, 2025 | |
| 26 | SUBMITTED FOR FINAL DECISION | Sep 29, 2025 | |
| 25 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 24 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 23 | P CONT'D 3RD NOR (EXS E-S) | Feb 18, 2025 | |
| 22 | P 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 21 | P 3RD NOR (EXS A-D) | Feb 18, 2025 | |
| 20 | CONF STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 19 | STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 18 | P TEST DECL OF CARTER (EX A) | Feb 18, 2025 | |
| 17 | P TEST DECL OF NEAL (EX A) | Feb 18, 2025 | |
| 16 | P TEST DECL OF PORET (EX A) | Feb 18, 2025 | |
| 15 | P CONF TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 14 | P TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 13 | P 5TH NOR (EXS A-F) | Feb 18, 2025 | |
| 12 | P CONF 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 11 | P 2ND NOR (EXS A-BB) | Feb 18, 2025 | |
| 10 | P FIRST NOR (EXS A-B) | Feb 18, 2025 | |
| 9 | D COMMUNICATION | Aug 06, 2024 | |
| 8 | SUSPENDED | Aug 01, 2024 | |
| 7 | P NOT OF EXPERT DISCLOSURES | Jul 22, 2024 | |
| 6 | D PROOF OF SERVICE | Mar 25, 2024 | |
| 5 | D INITIAL DISCLOSURES | Mar 24, 2024 | |
| 4 | ANSWER | Jan 19, 2024 | |
| 3 | INSTITUTED | Dec 15, 2023 | |

| | | | |
|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 15, 2023 | Jan 24, 2024 |
| 1 | FILED AND FEE | Dec 15, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083885 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Whitestone Holdings Inc. |
| **Correspondent Address:** | JAMES R HASTINGS<br>ROTHWELL FIGG ERNST & MANBECK PC<br>80 SOUTH HIGHLAND AVENUE<br>OSSINING NY UNITED STATES , 10562 |
| **Correspondent e-mail:** | jhastings@rothwellfigg.com , pmulhern@rothwellfigg.com , docket@collenip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CLTBNB | | 88714368 | 6181842 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1172902.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 14 | TERMINATED | Jun 18, 2024 | |
| 13 | COMMR ORDER CANCELLING REG | Jun 18, 2024 | |
| 12 | BD DECISION: CAN DENIED W/O PREJ | Jun 18, 2024 | |
| 11 | VOLUNTARY SURRENDER OF REGISTRATION | Jun 17, 2024 | |
| 10 | SUSPENDED | May 16, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 16, 2024 | |
| 8 | SUSPENDED | Apr 16, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 16, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 18, 2024 | |
| 5 | P MOT FOR EXT W/ CONSENT | Mar 18, 2024 | |
| 4 | ANSWER | Jan 17, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083886 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Pending Court Appeal | **Status Date:** | Dec 30, 2025 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

| **Defendant** | |
|---|---|
| **Name:** | Alan Tillman |
| **Correspondent Address:** | ALAN TILLMAN<br>7430 SANTA FE DR<br>OVERLAND PARK KS UNITED STATES , 66204 |
| **Correspondent e-mail:** | alantillman33@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| COMPLETE BNB | | 88952609 | 6421453 |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1263955.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 19 | APPEAL TO DISTRICT CT | Dec 29, 2025 | |
| 18 | APPEAL TO DISTRICT CT | Dec 01, 2025 | |
| 17 | TERMINATED | Dec 17, 2025 | |
| 16 | FINAL DECISION: CAN DENIED | Sep 30, 2025 | |
| 15 | SUBMITTED FOR FINAL DECISION | Jul 22, 2025 | |
| 14 | P MAIN BRIEF: TM RULE 2.128 | May 27, 2025 | |
| 13 | P TEST DECL OF PORET, CARTER, VARAS, AND WILLIAMS (EX A) | Dec 13, 2024 | |
| 12 | P 1ST-5TH NOR (EXS A-BB; A-W) | Dec 13, 2024 | |
| 11 | D DOCUMENT REQUESTS AND REQUESTS FOR ADMISSIONS | Oct 18, 2024 | |
| 10 | P NOTICE OF EXPERT DISCLOSURES | Aug 16, 2024 | |
| 9 | D INITIAL DISCLOSURES | Apr 17, 2024 | |
| 8 | ANSWER | Feb 17, 2024 | |
| 7 | TRIAL DATES RESET | Jan 18, 2024 | |
| 6 | DUPLICATE FILING (NOT CONSIDERED) | Jan 17, 2024 | |
| 5 | ANSWER | Jan 17, 2024 | |
| 4 | ANSWER | Jan 16, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288651 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Mar 07, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Floodg8, LLC |
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB BOSS | | 97597966 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355409.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 07, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 07, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 27, 2024 | |
| 3 | INSTITUTED | Dec 07, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 07, 2023 | Jan 16, 2024 |
| 1 | FILED AND FEE | Dec 07, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288674 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 08, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | Law's Brooklyn Petbnb LLC |
| **Correspondent Address:** | LAWRENCE MORRIS<br>LAW?S BROOKLYN PETBNB LLC<br>161 AMBOY STREET |

BROOKLYN NY UNITED STATES , 11212

**Correspondent e-mail:** lawrence.i.morris@gmail.com

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|------|---|-------------------|---------------|---------------------|
| PETBNB | | | 97706267 | |

| **Plaintiff(s)** | | | | |
|------|---|---|---|---|

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1371008.eml.townsend@wcs.kilpatricktownsend.com

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|------|---|-------------------|---------------|---------------------|
| AIRBNB | | | 85024748 | 3890025 |
| AIRBNB | | | 85024754 | 3890027 |
| AIRBNB | | | 85023221 | 3971784 |
| AIRBNB | | | 85024752 | 4289397 |
| AIRBNB | | | 85978734 | 4329542 |
| AIRBNB | | | 85979407 | 4385613 |
| AIRBNB | | | 86617550 | 4884815 |
| AIRBNB | | | 85897924 | 4983513 |

| **Prosecution History** | | | | |
|------|---|---|---|---|

| Entry Number | History Text | | Date | Due Date |
|--------------|--------------|---|------|----------|
| 8 | TERMINATED | | Apr 08, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | | Apr 08, 2024 | |
| 6 | RESPONSE DUE 30 DAYS (DUE DATE) | | Feb 27, 2024 | Mar 28, 2024 |
| 5 | RESPONSE DUE 30 DAYS (DUE DATE) | | Jan 12, 2024 | Feb 11, 2024 |
| 4 | D REQ TO W/DRAW AS ATTORNEY | | Jan 10, 2024 | |
| 3 | INSTITUTED | | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | | Dec 07, 2023 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91287634

**Filing Date:** Oct 12, 2023

**Status:** Pending

**Status Date:** Feb 27, 2025

**Interlocutory Attorney:** ASHLYN LEMBREE

| **Defendant** | | | | |
|------|---|---|---|---|

**Name:** AirEase,LLC

**Correspondent Address:** REXFORD BRABSON
T-REX LAW PC
7040 AVENIDA ENCINAS, #104-333
CARLSBAD CA UNITED STATES , 92011

**Correspondent e-mail:** rex@t-rexlaw.com , laura@t-rexlaw.com , david@t-rexlaw.com , shae@t-rexlaw.com

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|------|---|-------------------|---------------|---------------------|
| AIREASE | | | 97541914 | |

| **Plaintiff(s)** | | | | |
|------|---|---|---|---|

**Name:** Airbnb, Inc.

**Correspondent** CHRISTOPHER TVARAS
**Address:** KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , seholland@kilpatricktownsend.com , 1348419.eml.townsend@wcs.kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 31 | EXTENSION OF TIME GRANTED | Mar 02, 2026 | |
| 30 | D MOT FOR EXT W/ CONSENT | Mar 02, 2026 | |
| 29 | P MAIN BRIEF: TM RULE 2.128 | Feb 09, 2026 | |
| 28 | EXTENSION OF TIME GRANTED | Oct 06, 2025 | |
| 27 | P MOT FOR EXT W/ CONSENT | Oct 06, 2025 | |
| 26 | D NOTICE OF RELIANCE | Aug 22, 2025 | |
| 25 | D TESTIMONY | Aug 22, 2025 | |
| 24 | STIP NOTED AND APPROVED | Jul 23, 2025 | |
| 23 | CONFIDENTIAL - EXHIBIT A TO STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 22 | STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 21 | P TESTIMONY | Jun 27, 2025 | |
| 20 | P TESTIMONY | Jun 27, 2025 | |
| 19 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 18 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 17 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 16 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 15 | TRIAL DATES RESET | Feb 27, 2025 | |
| 14 | D REQ TO W/DRAW AS ATTORNEY | Feb 21, 2025 | |
| 13 | D CHANGE OF CORRESP ADDRESS | Feb 18, 2025 | |
| 12 | SUSPENDED | Feb 18, 2025 | |
| 11 | D REQ TO W/DRAW AS ATTORNEY | Feb 11, 2025 | |
| 10 | SUSPENDED | Nov 21, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 08, 2024 | |
| 8 | TRIAL DATES RESET | Jul 26, 2024 | |
| 7 | P NOTICE OF EXPERT DISCLOSURES | Jul 19, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 22, 2023 | |
| 5 | P MOT FOR EXT W/ CONSENT | Dec 22, 2023 | |
| 4 | ANSWER | Nov 21, 2023 | |
| 3 | INSTITUTED | Oct 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 12, 2023 | Nov 21, 2023 |
| 1 | FILED AND FEE | Oct 12, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91287513 | **Filing Date:** | Oct 05, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 11, 2024 |
| **Interlocutory** | KATIE BUKRINSKY | | |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Foster Love, Inc. |
| **Correspondent Address:** | JOSEPH A. MANDOUR<br>MANDOUR & ASSOCIATES, APC<br>8605 SANTA MONICA BLVD., SUITE 1500<br>LOS ANGELES CA UNITED STATES , 90069 |
| **Correspondent e-mail:** | jmandour@mandourlaw.com , blila@mandourlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FURBNB | | 97274746 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1309898.eml.townsend@wcs.kilpatricktownsend.com , seholland@kilpatricktownsend.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Apr 11, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 11, 2024 | |
| 6 | W/DRAW OF APPLICATION | Apr 10, 2024 | |
| 5 | ANSWER | Nov 01, 2023 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 01, 2023 | |
| 3 | INSTITUTED | Oct 05, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2023 | Nov 14, 2023 |
| 1 | FILED AND FEE | Oct 05, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083372 | **Filing Date:** | Oct 05, 2023 |
| **Status:** | Terminated | **Status Date:** | Jan 11, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

| Defendant | |
|---|---|
| **Name:** | 420BNB |
| **Correspondent Address:** | 420BNB<br>15125 MICHELANGELO BOULEVARD # 201<br>DELRAY BEACH FL UNITED STATES , 33446 |
| **Correspondent e-mail:** | ludwinning@420bnb.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 420BNB | | 90281735 | 6549384 |

| Plaintiff(s) | | | |
|---|---|---|---|

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1286347.eml.townsend@wcs.kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 11, 2024 | |
| 5 | BD DECISION: CAN GRANTED | Jan 10, 2024 | |
| 4 | NOTICE OF DEFAULT | Nov 25, 2023 | |
| 3 | INSTITUTED | Oct 05, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2023 | Nov 14, 2023 |
| 1 | FILED AND FEE | Oct 05, 2023 | |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-07 13:16:14 EDT |
| **Mark:** | AIRBNB |

# AIRBNB

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86617550 | **Application Filing Date:** | May 01, 2015 |
| **US Registration Number:** | 4884815 | **Registration Date:** | Jan. 12, 2016 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | | |
|---|---|---|
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active |
| | | The trademark application has been registered with the Office. |

| | |
|---|---|
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. |
| **Status Date:** | Jul. 05, 2022 |
| **Publication Date:** | Oct. 27, 2015 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | AIRBNB |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 1265041 |
| **International Application(s) /Registration(s) Based on this Property:** | A0050259/1265041 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Vacation real estate listing services and providing such services via a global computer network; Real estate listing services, namely, providing an interactive website and online database of rental properties, rental information, rental property descriptions and images, rental locations and amenities, availability and rates for vacation rental homes, condominiums, cabins, villa, apartments, and time-shares; Real estate services, namely, arranging of rental agreements for real estate for others by through a website where users can post and receive requests to rent short-term houses, condos, * and * apartments [, and time-shares ] |
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Mar. 04, 2009 | **Use in Commerce:** | Mar. 04, 2009 |

| | |
|---|---|
| **For:** | Providing a website for the arrangement and booking of travel tours and excursions; Providing a website featuring travel information and commentary; Providing an online searchable computer database featuring information on travel; Providing reviews of travel service |

providers; Travel guide and travel information services; Travel agency services, namely, making reservations and bookings for transportation, excursions, travel tours and travel [ ; Providing links to the web sites of others featuring transportation, excursions, travel tours and travel ]

| | |
|---|---|
| **International Class(es):** 039 - Primary Class | **U.S Class(es):** 100, 105 |
| **Class Status:** ACTIVE | |
| **First Use:** Mar. 04, 2009 | **Use in Commerce:** Mar. 04, 2009 |

**For:** Providing online reservation, booking and search services for temporary lodging, temporary accommodations and temporary vacation rentals; Providing an online interactive website featuring temporary lodging, temporary accommodations, temporary vacation rentals and temporary rental listings; Providing a website featuring information in the field of temporary lodging, temporary accommodations and temporary vacation rentals; Travel agency services, namely, making reservations and bookings for temporary lodging, temporary accommodations and temporary vacation rentals; Providing rental information for temporary lodging, temporary accommodations and temporary vacation rentals, namely, property descriptions and images, reviews, locations and amenities, availability and rates for temporary lodging, temporary accommodations and temporary vacation rentals

| | |
|---|---|
| **International Class(es):** 043 - Primary Class | **U.S Class(es):** 100, 101 |
| **Class Status:** ACTIVE | |
| **First Use:** Mar. 04, 2009 | **Use in Commerce:** Mar. 04, 2009 |

## Basis Information (Case Level)

| | |
|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes |
| **Filed ITU:** No | **Currently ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** Airbnb, Inc. | |
| **Owner Address:** 888 Brannan Street<br>San Francisco, CALIFORNIA UNITED STATES 94103 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

## Attorney/Correspondence Information

| **Attorney of Record** | |
|---|---|
| **Attorney Name:** Olivia Maria Baratta | **Docket Number:** 0119954 |
| **Attorney Primary Email Address:** tmadmin@kilpatricktownsend.com | **Attorney Email Authorized:** Yes |

| **Correspondent** | |
|---|---|
| **Correspondent Name/Address:** Olivia Maria Baratta<br>Kilpatrick Townsend & Stockton LLP<br>1100 Peachtree Street, Suite 2800<br>Atlanta, GEORGIA United States 30309 | |
| **Phone:** 404-532-6937 | **Fax:** 404-541-3120 |
| **Correspondent e-mail:** tmadmin@kilpatricktownsend.com mbaratta@ktslaw.com KTS-Airbnb@kilpatricktownsend.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 06, 2026 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 12, 2026 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 12, 2026 | TEAS SECTION 7 REQUEST RECEIVED | |
| Jan. 12, 2025 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |

| Dec. 21, 2022 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
|---|---|
| Jul. 05, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED |
| Jul. 05, 2022 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Jun. 22, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jan. 12, 2022 | TEAS SECTION 8 & 15 RECEIVED |
| May 05, 2021 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Jan. 12, 2021 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED |
| Dec. 02, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Oct. 01, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Oct. 01, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 01, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 10, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Apr. 29, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| Oct. 22, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 22, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Feb. 24, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Feb. 24, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Feb. 14, 2017 | WITHDRAWAL OF ATTORNEY GRANTED |
| Feb. 14, 2017 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED |
| Jan. 12, 2016 | REGISTERED-PRINCIPAL REGISTER |
| Oct. 27, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Oct. 27, 2015 | PUBLISHED FOR OPPOSITION |
| Oct. 07, 2015 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Sep. 18, 2015 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Sep. 14, 2015 | ASSIGNED TO LIE |
| Aug. 20, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Aug. 20, 2015 | EXAMINER'S AMENDMENT ENTERED |
| Aug. 20, 2015 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| Aug. 20, 2015 | EXAMINERS AMENDMENT E-MAILED |
| Aug. 20, 2015 | EXAMINERS AMENDMENT -WRITTEN |
| Aug. 18, 2015 | TEAS VOLUNTARY AMENDMENT RECEIVED |
| Aug. 12, 2015 | ASSIGNED TO EXAMINER |
| May 14, 2015 | NOTICE OF PSEUDO MARK E-MAILED |
| May 13, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| May 05, 2015 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 113 | **Date in Location:** Jul. 05, 2022 |

## Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 6 | **Registrant:** Airbnb, Inc. |

### Assignment 1 of 6

| | |
|---|---|
| **Conveyance:** | SECOND LIEN TRADEMARK SECURITY AGREEMENT |
| **Reel/Frame:** | 6953/0250 |
| **Date Recorded:** | Apr. 17, 2020 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6953/0250 |

| Assignor | |
|---|---|
| **Name:** AIRBNB, INC. | **Execution Date:** Apr. 17, 2020 |
| **Legal Entity Type:** CORPORATION | **State or Country** DELAWARE |

**Pages:** 13

| | Where Organized: |
|---|---|

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | TOP IV TALENTS, LLC, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 2100 MCKINNEY AVE., SUITE 1500 DALLAS , TEXAS 75201 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | RENEE PRESCAN |
| **Correspondent Address:** | 300 NORTH LASALLE STREET KIRKLAND & ELLIS LLP CHICAGO, IL 60654 |

### Domestic Representative - Not Found

## Assignment 2 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | FIRST LIEN SECURITY AGREEMENT | | |
| **Reel/Frame:** | 6920/0144 | **Pages:** | 11 |
| **Date Recorded:** | Apr. 21, 2020 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6920/0144 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Apr. 21, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO , ILLINOIS 60606 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

### Domestic Representative - Not Found

## Assignment 3 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY AGREEMENT | | |
| **Reel/Frame:** | 7111/0376 | **Pages:** | 10 |
| **Date Recorded:** | Nov. 19, 2020 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7111/0376 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Nov. 19, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1300 THAMES ST., 4TH FL. BALTIMORE , MARYLAND 21231 | | |

### Correspondent

| | |
|---|---|
| **Correspondent** | CT CORPORATION |

**Name:**

Correspondent
**Address:** 4400 EASTON COMMONS WAY
SUITE 125
COLUMBUS, OH 43219

**Domestic Representative - Not Found**

## Assignment 4 of 6

| | |
|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST |
| **Reel/Frame:** | 7214/0572 |
| **Date Recorded:** | Mar. 08, 2021 |

**Pages:** 8

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7214/0572

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | **Execution Date:** | Mar. 08, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

### Correspondent

**Correspondent Name:** CT CORPORATION

**Correspondent Address:** 4400 EASTON COMMONS WAY
SUITE 125
COLUMBUS, OH 43219

**Domestic Representative - Not Found**

## Assignment 5 of 6

| | |
|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST IN TRADEMARKS |
| **Reel/Frame:** | 7266/0358 |
| **Date Recorded:** | Apr. 21, 2021 |

**Pages:** 8

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7266/0358

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | TOP IV TALENTS, LLC | **Execution Date:** | Mar. 08, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

### Correspondent

**Correspondent Name:** MELANIE JOLSON, ESQ.

**Correspondent Address:** SIMPSON THACHER & BARTLETT LLP
425 LEXINGTON AVENUE
NEW YORK, NY 10017

**Domestic Representative - Not Found**

## Assignment 6 of 6

| | |
|---|---|
| **Conveyance:** | RELEASE (REEL 7111 / FRAME 0376) |
| **Reel/Frame:** | 7881/0009 |

**Pages:** 11

| | |
|---|---|
| **Date Recorded:** | Nov. 01, 2022 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7881/0009 |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** | Oct. 31, 2022 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | 888 BRANNAN STREET SAN FRANCISCO , CALIFORNIA 94103 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

### Domestic Representative - Not Found

# Proceedings

## Summary

| | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305224 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | My Air Spa LLC |
| **Correspondent Address:** | MARIO MILANO THE LAW OFFICE OF MARIO T MILANO 332 KNOLLTOP LN HADDONFIELD NJ UNITED STATES , 08033 |
| **Correspondent e-mail:** | mariomilano@mariomilanolaw.com , docketing@mariomilanolaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MY AIR SPA | | 98806136 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE, SUITE 3700 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , jdeal@kilpatricktownsend.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1524238.eml.townsend@wcs.kilpatricktownsend.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |

| | | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Feb 25, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 25, 2026 | |
| 4 | W/DRAW OF APPLICATION | Feb 24, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303264 | **Filing Date:** | Nov 21, 2025 |
| **Status:** | Suspended | **Status Date:** | Jan 05, 2026 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

### Defendant

| | |
|---|---|
| **Name:** | Alanna Zabel |
| **Correspondent Address:** | ALANNA ZABEL<br>PO BOX 267<br>SANTA MONICA CA UNITED STATES , 90406 |
| **Correspondent e-mail:** | alanna@aziam.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WELLBNB | | 99007555 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1490141.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85023221 | 3971784 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 14 | D MOT TO STRIKE | Mar 06, 2026 | |
| 13 | P OPP/RESP TO MOTION | Feb 23, 2026 | |
| 12 | D MOT TO STRIKE | Feb 02, 2026 | |
| 11 | P REPLY IN SUPPORT OF MOTION | Feb 02, 2026 | |

| | | | |
|---|---|---|---|
| 10 | D OPP/RESP TO MOTION | Jan 12, 2026 | |
| 9 | SUSP PEND DISP OF OUTSTNDNG MOT | Jan 05, 2026 | |
| 8 | P MOT TO STRIKE | Dec 30, 2025 | |
| 7 | TRIAL DATES REMAIN AS SET | Dec 15, 2025 | |
| 6 | D W/D MOT DISMISS; ANSWER | Dec 12, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Dec 09, 2025 | |
| 4 | D MOT TO DISMISS: FRCP 12(B) | Dec 03, 2025 | |
| 3 | INSTITUTED | Nov 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 21, 2025 | Jan 20, 2026 |
| 1 | FILED AND FEE | Nov 21, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91302833 | **Filing Date:** | Nov 03, 2025 |
| **Status:** | Terminated | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

### Defendant

| | |
|---|---|
| **Name:** | Tailbnb LLC |
| **Correspondent Address:** | DAREN HARRIS LAW ON CALL 7533 CENTER VIEW CT STE 210-L WEST JORDAN UT UNITED STATES , 84084 |
| **Correspondent e-mail:** | trademarks@lawoncall.com , nitinshinde062@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TAILBNB | | 99153242 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , 1509359.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 16, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 16, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 13, 2026 | |
| 3 | INSTITUTED | Nov 03, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 03, 2025 | Jan 02, 2026 |
| 1 | FILED AND FEE | Nov 03, 2025 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91302791 | **Filing Date:** Oct 30, 2025 |
| **Status:** Terminated | **Status Date:** Mar 24, 2026 |
| **Interlocutory Attorney:** JILL M MCCORMACK | |

### Defendant

**Name:** Jiangzhichuan (Suzhou) E-commerce Co., LTD

**Correspondent Address:** LEONARD YIP
NGUYEN & YIP, P.C.
20955 PATHFINDER ROAD, SUITE 100
DIAMOND BAR CA UNITED STATES , 91765

**Correspondent e-mail:** leonard@asklawyers.net , flora@asklawyers.net , poipr@outlook.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PETNBNB | | 99123319 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2026 | |
| 4 | NOTICE OF DEFAULT | Jan 09, 2026 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91302792 | **Filing Date:** Oct 30, 2025 |
| **Status:** Pending | **Status Date:** Oct 30, 2025 |
| **Interlocutory Attorney:** KATERINA D SPARER | |

### Defendant

**Name:** Siddiq A Aquil

**Correspondent Address:** SIDDIQ A AQUIL
870 MAYSON TURNER RD NW UNIT 1314
ATLANTA GA UNITED STATES , 30314

**Correspondent e-mail:** vendbnbinfo@gmail.com , aidahscreativelife@gmail.com , megaoutput@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| VENDBNB | | 99137640 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , jdeal@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | ANSWER | Nov 13, 2025 | |
| 3 | INSTITUTED | Oct 30, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 30, 2025 | Dec 29, 2025 |
| 1 | FILED AND FEE | Oct 30, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91301186

**Filing Date:** Aug 21, 2025

**Status:** Terminated

**Status Date:** Nov 20, 2025

**Interlocutory Attorney:** TASHIA A BUNCH

### Defendant

**Name:** Amethyst Venture Realty LLC

**Correspondent Address:** NIKITAS NICOLAKIS
LAW OFFICES OF NIKITAS E NICOLAKIS
254 SOUTH MAIN STREET, SUITE 500
NEW CITY NY UNITED STATES , 10956

**Correspondent e-mail:** nik@nik-law.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| BNB BUDDIES | | 98867149 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER THEODORE VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** cvaras@kilpatricktownsend.com , ipefiling@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , tmadmin@ktslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85978734 | 4329542 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 20, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 20, 2025 | |
| 4 | NOTICE OF DEFAULT | Oct 11, 2025 | |
| 3 | INSTITUTED | Aug 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 21, 2025 | Sep 30, 2025 |
| 1 | FILED AND FEE | Aug 21, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088716 | **Filing Date:** | Jun 20, 2025 |
| **Status:** | Terminated | **Status Date:** | Nov 17, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

**Defendant**

| | |
|---|---|
| **Name:** | Planit Bnb Limited |
| **Correspondent Address:** | PLANIT BNB LIMITED<br>ARTHURS POINT, 11 DANDYS LANE<br>QUEENSTOWN, OTAGO NEW ZEALAND , 9371 |
| **Correspondent e-mail:** | pete@planitbnb.co.nz |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PLANIT BNB | | 88661093 | 6203580 |
| PLANIT BNB | | 88661094 | 6203581 |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , rlogan@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023199 | 4495076 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 7 | TERMINATED | Nov 17, 2025 | |
| 6 | COMMR ORDER CANCELLING REG | Nov 17, 2025 | |
| 5 | BD DECISION: CAN GRANTED | Sep 22, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 12, 2025 | |
| 3 | INSTITUTED | Jun 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 23, 2025 | Aug 02, 2025 |
| 1 | FILED AND FEE | Jun 20, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299674 | **Filing Date:** | Jun 12, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Next8k, Inc. |
| **Correspondent Address:** | STEPHEN M LONG<br>538 12TH AVE S<br>NAPLES FL UNITED STATES , 34102 |
| **Correspondent e-mail:** | sml@next8k.com , stephenmlong@hotmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRMLS | | 98770169 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , kteilhaber@ktslaw.com , tmadmin@ktslaw.com , ipefiling@kilpatricktownsend.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85023199 | 4495076 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 28, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 28, 2026 | |
| 6 | W/DRAW OF APPLICATION | Jan 25, 2026 | |
| 5 | P NOTICE OF EXPERT DISCLOSURES | Jan 22, 2026 | |
| 4 | ANSWER | Jul 14, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 12, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297486 | **Filing Date:** | Mar 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jun 09, 2025 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Aaron Stepan |
| **Correspondent Address:** | AARON STEPAN<br>1204 BAYS LAKE ROAD<br>BANKSTON AL UNITED STATES , 35542 |
| **Correspondent e-mail:** | astepan@stepanproperties.com , uspto@trademark-genius.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO AIROUTDOORS | | 98615117 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , rlogan@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023208 | 4580299 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 09, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 09, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 30, 2025 | |
| 3 | INSTITUTED | Mar 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 10, 2025 | Apr 19, 2025 |
| 1 | FILED AND FEE | Mar 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297335 | **Filing Date:** | Feb 28, 2025 |
| **Status:** | Terminated | **Status Date:** | Jun 10, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Best Friends Pet Care, Inc. |
| **Correspondent Address:** | CATHLEEN E. STADECKER<br>DOWNS RACHLIN MARTIN PLLC<br>199 MAIN STREET, PO BOX 190<br>BURLINGTON VT UNITED STATES , 05402-0190 |

| | |
|---|---|
| **Correspondent e-mail:** | tmip@drm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WAGBNB POWERED BY BEST FRIENDS | | 98512027 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1448085.eml.townsend@wcs.kilpatricktownsend.com , rlogan@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024636 | 4368875 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85032052 | 3890250 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85975176 | 4007669 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jun 10, 2025 | |
| 6 | BD DECISION: OPP SUSTAINED | Jun 10, 2025 | |
| 5 | NOTICE OF DEFAULT | Apr 30, 2025 | |
| 4 | BD COMMUNICATION | Mar 06, 2025 | |
| 3 | INSTITUTED | Feb 28, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 28, 2025 | Apr 09, 2025 |
| 1 | FILED AND FEE | Feb 28, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295952 | **Filing Date:** | Dec 26, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 27, 2025 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Darkchild Records LLC |
| **Correspondent Address:** | DARYL D JONES<br>LAW OFFICES OF DARYL D. JONES P.C.<br>1644 N HONORE ST, STE. 204<br>CHICAGO IL UNITED STATES , 60622 |
| **Correspondent e-mail:** | djones@ddjlaw.com , rr.jerkins@darkchild.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNBEATS | | 98229986 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP |

1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@ktslaw.com , 1416232.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85023215 | 3971783 |
| AIRBNB | | 85032052 | 3890250 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 27, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 27, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 15, 2025 | |
| 3 | INSTITUTED | Dec 26, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 26, 2024 | Feb 04, 2025 |
| 1 | FILED AND FEE | Dec 26, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295887 | **Filing Date:** | Dec 23, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2025 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

**Defendant**

| | |
|---|---|
| **Name:** | FFT Group |
| **Correspondent Address:** | SHERRY METZGER SWYFT LEGAL LLC 3 GREENWAY PLAZA #1320 HOUSTON TX UNITED STATES , 77046 |
| **Correspondent e-mail:** | support@swyftlegal.com , apps@swyftlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| BNB UNITE | | 98042572 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE, SUITE 3700 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1395385.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 12, 2025 | |
| 3 | INSTITUTED | Dec 23, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2024 | Feb 01, 2025 |
| 1 | FILED AND FEE | Dec 23, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295602 | **Filing Date:** | Dec 10, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 04, 2025 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

#### Defendant

| | |
|---|---|
| **Name:** | Zippbnb, LLC |
| **Correspondent Address:** | ZIPPBNB, LLC DEERFIELD CORPORATE CENTRE ONE, 13010 MO, RRIS ROAD, SUITE 650; ALPHARETTA GA UNITED STATES , 30004 |
| **Correspondent e-mail:** | admin@zippbnb.com , notifications@trademarkengine.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZIPPBNB | | 97917978 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@ktslaw.com , 1388483.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Mar 04, 2025 | |
| 7 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 04, 2025 | |
| 6 | CERTIFICATE OF SERVICE | Feb 25, 2025 | |

| 5 | W/DRAW OF APPLICATION | Feb 25, 2025 | |
| 4 | NOTICE OF DEFAULT | Jan 30, 2025 | |
| 3 | INSTITUTED | Dec 10, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 10, 2024 | Jan 19, 2025 |
| 1 | FILED AND FEE | Dec 10, 2024 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91291482 | Filing Date: | May 15, 2024 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Nov 18, 2024 |
| Interlocutory Attorney: | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| Name: | Tally Lytics LLC |
|---|---|
| Correspondent Address: | MOLLY B MARKLEY<br>YOUNG BASILE HANLON & MACFARLANE PC<br>3001 WEST BIG BEAVER ROAD, SUITE 624<br>TROY MI UNITED STATES , 48084 |
| Correspondent e-mail: | docketing@youngbasile.com , markley@youngbasile.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TALLYBNB | | 97698360 | |

### Plaintiff(s)

| Name: | Airbnb, Inc |
|---|---|
| Correspondent Address: | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH STREET, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | CVaras@kilpatricktownsend.com , 1426356.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | TERMINATED | Nov 18, 2024 | |
| 14 | BD DECISION: OPP SUSTAINED | Nov 18, 2024 | |
| 13 | W/DRAW OF APPLICATION | Nov 15, 2024 | |
| 12 | NOTICE OF DEFAULT | Nov 12, 2024 | |
| 11 | SUSPENDED | Sep 22, 2024 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 22, 2024 | |
| 9 | SUSPENDED | Aug 23, 2024 | |
| 8 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 23, 2024 | |
| 7 | EXTENSION OF TIME GRANTED | Jul 23, 2024 | |
| 6 | D MOT FOR EXT W/ CONSENT | Jul 23, 2024 | |
| 5 | EXTENSION OF TIME GRANTED | Jun 23, 2024 | |
| 4 | D MOT FOR EXT W/ CONSENT | Jun 23, 2024 | |

| 3 | INSTITUTED | May 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 15, 2024 | Jun 24, 2024 |
| 1 | FILED AND FEE | May 15, 2024 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91290349 | **Filing Date:** | Mar 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| **Name:** | ReTech LLC |
| **Correspondent Address:** | KATHLEEN CENTOLELLA<br>PACT LEGAL<br>3 E EVERGREEN RD STE 101 PMB 836, 3 E EVERGREEN RD. SUITE 101 PMB 836<br>NEW CITY NY UNITED STATES , 10956 |
| **Correspondent e-mail:** | katie@pactlegal.com , brent@pactlegal.com , tm@pactlegal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| PINESBNB | | 97713640 | |

### Plaintiff(s)

| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1368768.eml.townsend@wcs.kilpatricktownsend.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 05, 2024 | |
| 3 | INSTITUTED | Mar 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 15, 2024 | Apr 24, 2024 |
| 1 | FILED AND FEE | Mar 15, 2024 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91290315 | **Filing Date:** | Mar 14, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | David Silva |
| **Correspondent Address:** | DAVID SILVA<br>2216 PADRE BLVD B 653<br>SOUTH PADRE ISLAND TX UNITED STATES , 78597 |
| **Correspondent e-mail:** | dfavlis1960@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRPNP | | 97794674 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1426354.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 04, 2024 | |
| 3 | INSTITUTED | Mar 14, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 14, 2024 | Apr 23, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290418 | **Filing Date:** | Mar 14, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

**Defendant**

| | |
|---|---|
| **Name:** | Shenzhen Geekvape Technology Co., Ltd. |
| **Correspondent Address:** | SHENZHEN GEEKVAPE TECHNOLOGY CO., LTD.<br>901A, 1001A, BUILDING 1, QIANHAI KEXING SCIENCE PARK, LABOR COMMUNITY, XIXIANG STREET, BAO'AN DISTRICT<br>SHENZHEN, GUANGDONG CHINA |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRNB | | 79371568 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700 |

SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1434319.eml.townsend@wcs.kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 18, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 18, 2024 | |
| 4 | NOTICE OF DEFAULT | May 09, 2024 | |
| 3 | INSTITUTED | Mar 20, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 20, 2024 | Apr 29, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290206 | **Filing Date:** | Mar 07, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 06, 2024 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

**Name:** Floodg8, LLC

**Correspondent Address:** JEREMY PETER GREEN ECHE
JPG LEGAL
163 23RD ST, GROUND FLOOR
BROOKLYN NY UNITED STATES , 11232

**Correspondent e-mail:** docket@jpglegal.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB B O S S | | 97597965 | |

**Plaintiff(s)**

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355435.eml.townsend@wcs.kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |

| | | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 06, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 06, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 27, 2024 | |
| 3 | INSTITUTED | Mar 07, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 07, 2024 | Apr 16, 2024 |
| 1 | FILED AND FEE | Mar 07, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288785 | **Filing Date:** | Dec 15, 2023 |
| **Status:** | Awaiting Expiration of Appeal Period | **Status Date:** | Feb 03, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** Soul BnB LLC

**Correspondent Address:** CHRISTOPHER D FOREMAN
SOUL BNB LLC
131 N EL MOLINO AVE, STE 150
PASADENA CA UNITED STATES , 91101

**Correspondent e-mail:** chris@soulbnb.space

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SOUL BNB | | 97637496 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1359377.eml.townsend@wcs.kilpatricktownsend.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 28 | FINAL DECISION: OPP DISMISSED | Feb 03, 2026 | |
| 27 | NOTICE OF CIVIL ACTION FILED IN CANCELLATION NO. 92083886 | Dec 30, 2025 | |
| 26 | SUBMITTED FOR FINAL DECISION | Sep 29, 2025 | |
| 25 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 24 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 23 | P CONT'D 3RD NOR (EXS E-S) | Feb 18, 2025 | |

| 22 | P 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 21 | P 3RD NOR (EXS A-D) | Feb 18, 2025 | |
| 20 | CONF STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 19 | STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 18 | P TEST DECL OF CARTER (EX A) | Feb 18, 2025 | |
| 17 | P TEST DECL OF NEAL (EX A) | Feb 18, 2025 | |
| 16 | P TEST DECL OF PORET (EX A) | Feb 18, 2025 | |
| 15 | P CONF TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 14 | P TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 13 | P 5TH NOR (EXS A-F) | Feb 18, 2025 | |
| 12 | P CONF 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 11 | P 2ND NOR (EXS A-BB) | Feb 18, 2025 | |
| 10 | P FIRST NOR (EXS A-B) | Feb 18, 2025 | |
| 9 | D COMMUNICATION | Aug 06, 2024 | |
| 8 | SUSPENDED | Aug 01, 2024 | |
| 7 | P NOT OF EXPERT DISCLOSURES | Jul 22, 2024 | |
| 6 | D PROOF OF SERVICE | Mar 25, 2024 | |
| 5 | D INITIAL DISCLOSURES | Mar 24, 2024 | |
| 4 | ANSWER | Jan 19, 2024 | |
| 3 | INSTITUTED | Dec 15, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 15, 2023 | Jan 24, 2024 |
| 1 | FILED AND FEE | Dec 15, 2023 | |

## Type of Proceeding: Cancellation

| **Proceeding Number:** | 92083885 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| **Name:** | Whitestone Holdings Inc. |
| **Correspondent Address:** | JAMES R HASTINGS<br>ROTHWELL FIGG ERNST & MANBECK PC<br>80 SOUTH HIGHLAND AVENUE<br>OSSINING NY UNITED STATES , 10562 |
| **Correspondent e-mail:** | jhastings@rothwellfigg.com , pmulhern@rothwellfigg.com , docket@collenip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CLTBNB | | 88714368 | 6181842 |

### Plaintiff(s)

| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1172902.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |

| | | | Serial Number | Registration Number |
|---|---|---|---|---|
| AIRBNB | | | 85979407 | 4385613 |
| AIRBNB | | | 86617550 | 4884815 |
| AIRBNB | | | 85897924 | 4983513 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 14 | TERMINATED | Jun 18, 2024 | |
| 13 | COMMR ORDER CANCELLING REG | Jun 18, 2024 | |
| 12 | BD DECISION: CAN DENIED W/O PREJ | Jun 18, 2024 | |
| 11 | VOLUNTARY SURRENDER OF REGISTRATION | Jun 17, 2024 | |
| 10 | SUSPENDED | May 16, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 16, 2024 | |
| 8 | SUSPENDED | Apr 16, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 16, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 18, 2024 | |
| 5 | P MOT FOR EXT W/ CONSENT | Mar 18, 2024 | |
| 4 | ANSWER | Jan 17, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083886 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Pending Court Appeal | **Status Date:** | Dec 30, 2025 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | Alan Tillman |
| **Correspondent Address:** | ALAN TILLMAN<br>7430 SANTA FE DR<br>OVERLAND PARK KS UNITED STATES , 66204 |
| **Correspondent e-mail:** | alantillman33@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| COMPLETE BNB | | 88952609 | 6421453 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1263955.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | APPEAL TO DISTRICT CT | Dec 29, 2025 | |
| 18 | APPEAL TO DISTRICT CT | Dec 01, 2025 | |
| 17 | TERMINATED | Dec 17, 2025 | |
| 16 | FINAL DECISION: CAN DENIED | Sep 30, 2025 | |
| 15 | SUBMITTED FOR FINAL DECISION | Jul 22, 2025 | |
| 14 | P MAIN BRIEF: TM RULE 2.128 | May 27, 2025 | |
| 13 | P TEST DECL OF PORET, CARTER, VARAS, AND WILLIAMS (EX A) | Dec 13, 2024 | |
| 12 | P 1ST-5TH NOR (EXS A-BB; A-W) | Dec 13, 2024 | |
| 11 | D DOCUMENT REQUESTS AND REQUESTS FOR ADMISSIONS | Oct 18, 2024 | |
| 10 | P NOTICE OF EXPERT DISCLOSURES | Aug 16, 2024 | |
| 9 | D INITIAL DISCLOSURES | Apr 17, 2024 | |
| 8 | ANSWER | Feb 17, 2024 | |
| 7 | TRIAL DATES RESET | Jan 18, 2024 | |
| 6 | DUPLICATE FILING (NOT CONSIDERED) | Jan 17, 2024 | |
| 5 | ANSWER | Jan 17, 2024 | |
| 4 | ANSWER | Jan 16, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288651 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Mar 07, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Floodg8, LLC |
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB BOSS | | 97597966 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355409.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

| AIRBNB | | | 85897924 | 4983513 |
|---|---|---|---|---|
| **Prosecution History** | | | | |
| **Entry Number** | **History Text** | | **Date** | **Due Date** |
| 6 | TERMINATED | | Mar 07, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | | Mar 07, 2024 | |
| 4 | NOTICE OF DEFAULT | | Jan 27, 2024 | |
| 3 | INSTITUTED | | Dec 07, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Dec 07, 2023 | Jan 16, 2024 |
| 1 | FILED AND FEE | | Dec 07, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288674 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 08, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

**Name:** Law's Brooklyn Petbnb LLC

**Correspondent Address:** LAWRENCE MORRIS
LAW?S BROOKLYN PETBNB LLC
161 AMBOY STREET
BROOKLYN NY UNITED STATES , 11212

**Correspondent e-mail:** lawrence.i.morris@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PETBNB | | 97706267 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T. VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1371008.eml.townsend@wcs.kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| **Prosecution History** | | | | |
|---|---|---|---|---|
| **Entry Number** | **History Text** | | **Date** | **Due Date** |
| 8 | TERMINATED | | Apr 08, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | | Apr 08, 2024 | |
| 6 | RESPONSE DUE 30 DAYS (DUE DATE) | | Feb 27, 2024 | Mar 28, 2024 |
| 5 | RESPONSE DUE 30 DAYS (DUE DATE) | | Jan 12, 2024 | Feb 11, 2024 |
| 4 | D REQ TO W/DRAW AS ATTORNEY | | Jan 10, 2024 | |
| 3 | INSTITUTED | | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | | Dec 07, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91287634 | **Filing Date:** | Oct 12, 2023 |
| **Status:** | Pending | **Status Date:** | Feb 27, 2025 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | AirEase,LLC |
| **Correspondent Address:** | REXFORD BRABSON<br>T-REX LAW PC<br>7040 AVENIDA ENCINAS, #104-333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , laura@t-rexlaw.com , david@t-rexlaw.com , shae@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIREASE | | 97541914 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER TVARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , seholland@kilpatricktownsend.com , 1348419.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 31 | EXTENSION OF TIME GRANTED | Mar 02, 2026 | |
| 30 | D MOT FOR EXT W/ CONSENT | Mar 02, 2026 | |
| 29 | P MAIN BRIEF: TM RULE 2.128 | Feb 09, 2026 | |
| 28 | EXTENSION OF TIME GRANTED | Oct 06, 2025 | |
| 27 | P MOT FOR EXT W/ CONSENT | Oct 06, 2025 | |
| 26 | D NOTICE OF RELIANCE | Aug 22, 2025 | |
| 25 | D TESTIMONY | Aug 22, 2025 | |
| 24 | STIP NOTED AND APPROVED | Jul 23, 2025 | |
| 23 | CONFIDENTIAL - EXHIBIT A TO STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 22 | STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 21 | P TESTIMONY | Jun 27, 2025 | |
| 20 | P TESTIMONY | Jun 27, 2025 | |
| 19 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 18 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 17 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 16 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 15 | TRIAL DATES RESET | Feb 27, 2025 | |

| 14 | D REQ TO W/DRAW AS ATTORNEY | Feb 21, 2025 | |
| 13 | D CHANGE OF CORRESP ADDRESS | Feb 18, 2025 | |
| 12 | SUSPENDED | Feb 18, 2025 | |
| 11 | D REQ TO W/DRAW AS ATTORNEY | Feb 11, 2025 | |
| 10 | SUSPENDED | Nov 21, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 08, 2024 | |
| 8 | TRIAL DATES RESET | Jul 26, 2024 | |
| 7 | P NOTICE OF EXPERT DISCLOSURES | Jul 19, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 22, 2023 | |
| 5 | P MOT FOR EXT W/ CONSENT | Dec 22, 2023 | |
| 4 | ANSWER | Nov 21, 2023 | |
| 3 | INSTITUTED | Oct 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 12, 2023 | Nov 21, 2023 |
| 1 | FILED AND FEE | Oct 12, 2023 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91287513 | Filing Date: | Oct 05, 2023 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Apr 11, 2024 |
| Interlocutory Attorney: | KATIE BUKRINSKY | | |

### Defendant

| Name: | Foster Love, Inc. |
|---|---|
| Correspondent Address: | JOSEPH A. MANDOUR<br>MANDOUR & ASSOCIATES, APC<br>8605 SANTA MONICA BLVD., SUITE 1500<br>LOS ANGELES CA UNITED STATES , 90069 |
| Correspondent e-mail: | jmandour@mandourlaw.com , blila@mandourlaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FURBNB | | 97274746 | |

### Plaintiff(s)

| Name: | Airbnb, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1309898.eml.townsend@wcs.kilpatricktownsend.com , seholland@kilpatricktownsend.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

#### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Apr 11, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 11, 2024 | |
| 6 | W/DRAW OF APPLICATION | Apr 10, 2024 | |

| | | | |
|---|---|---|---|
| ANSWER | Nov 01, 2023 | |
| D CHANGE OF CORRESP ADDRESS | Nov 01, 2023 | |
| INSTITUTED | Oct 05, 2023 | |
| NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2023 | Nov 14, 2023 |
| FILED AND FEE | Oct 05, 2023 | |

**Generated on:** This page was generated by TSDR on 2026-04-07 13:16:55 EDT

**Mark:** AIRBNB

# AIRBNB

**US Serial Number:** 85897924

**Application Filing Date:** Apr. 08, 2013

**US Registration Number:** 4983513

**Registration Date:** Jun. 21, 2016

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Dec. 19, 2022

**Publication Date:** Mar. 18, 2014 **Notice of Allowance Date:** May 13, 2014

## Mark Information

**Mark Literal Elements:** AIRBNB

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

## Related Properties Information

**International Registration Number:** 1182496, 1197068

**International Application(s) /Registration(s) Based on this Property:** A0035171/1182496, A0038490/1197068

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** computer application messaging software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to communicate with each other; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows messaging among guests of lodging accommodations owned and hosted by others and among the hosts who list lodging accommodations for rent [ and sale; ] computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to plan, announce, invite others to attend and evaluate real world meetings and events; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to solicit each other to perform a wide range of personal and customized services, [ housekeeping, cooking and related services, ] personalized travel, itinerary and private tour and activity services; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to arrange for the remote exchange of keys to lodgings, homes [ and vehicles ] and for locking and unlocking lodgings homes [ and vehicles; ] computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software management tools to permit users to manage, organize, calendar and share with others travel bookings, activity dates, photographs, opinions and preferences; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely,

software management tools to permit users to arrange for temporary lodging check-in help; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that permits listers of goods, real property and services for rent or sale to receive suggested improvements to their listing advertisements; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that permits listers of goods, real property and services for rent or sale to arrange for professional photographs of the listed goods, property and services; computer application software for mobile phones, portable media players, handheld computers and related mobile devices; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software to facilitate the sale of goods and services by others via a computer network and to provide evaluative feedback and ratings of sellers' goods and services, the value and prices of sellers' goods and services, buyers' and sellers' performance, delivery, and overall trading experience in connection therewith; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to list and rent temporary lodging, access information, listings and announcements about housing, apartments, condominiums, townhouses, real estate, [ commercial real estate ] and rental and leasing advertisements for the foregoing; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to provide reviews and feedback about listers and renters of real estate, temporary lodging, transportation, [ sharing of vehicles and rides ] and temporary parking; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to make and receive payments for the rental, purchase and sale of goods and services; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to search for travel, transportation, temporary accommodation, [ vehicle and ride sharing ] and temporary vehicle parking listings, travel information and related topics and for making reservations and bookings for transportation, temporary accommodations, [ vehicle and ride sharing ] and temporary parking; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to provide travel reviews and recommendations for local attractions; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows vehicle owners and users to list, [ arrange and reserve shared vehicles and rides; ] computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to list, arrange and reserve temporary parking of vehicles at residences [ and businesses] ; computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to list [ and book car sharing, ride sharing and ] temporary parking; [ computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to access information and listing of peer-to-peer transportation; ] computer application software for mobile phones, portable media players, handheld computers and related mobile devices, namely, software that allows users to engage in social networking featuring travel, transportation, temporary lodging, [ shared vehicles and rides, ] temporary parking and the rental and listing of real estate

| | | |
|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):**  021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | |
| **First Use:** | Nov. 12, 2013 | **Use in Commerce:**  Nov. 12, 2013 |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** | No | **Currently Use:**  Yes |
| **Filed ITU:** | Yes | **Currently ITU:**  No |
| **Filed 44D:** | No | **Currently 44D:**  No |
| **Filed 44E:** | No | **Currently 44E:**  No |
| **Filed 66A:** | No | **Currently 66A:**  No |
| **Filed No Basis:** | No | **Currently No Basis:**  No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Airbnb, Inc. |
| **Owner Address:** | 888 Brannan Street 4th Floor<br>San Francisco, CALIFORNIA UNITED STATES 94103 |
| **Legal Entity Type:** | CORPORATION      **State or Country Where Organized:**  DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | |
|---|---|---|
| **Attorney Name:** | Olivia Maria Baratta | **Docket Number:**  0119942 |
| **Attorney Primary Email Address:** | tmadmin@kilpatricktownsend.com | **Attorney Email Authorized:**  Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Olivia Maria Baratta<br>Kilpatrick Townsend & Stockton LLP<br>1100 Peachtree Street, Suite 2800<br>MAILSTOP: IP DOCKETING-22<br>Atlanta, GEORGIA UNITED STATES 30309 |
| **Phone:** | 404-815-6500      **Fax:**  404-815-6555 |

| Correspondent e-mail: | KTS-Airbnb-Prosecution@kilpatricktownsend.com<br>tmadmin@kilpatricktownsend.com | Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jun. 21, 2025 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 21, 2022 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 19, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 19, 2022 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Dec. 14, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 01, 2022 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 16, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 16, 2022 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Apr. 16, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 16, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 21, 2021 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| May 05, 2021 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 02, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Oct. 01, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 01, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 01, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 10, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 29, 2020 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Oct. 22, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 22, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 24, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 24, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 14, 2017 | WITHDRAWAL OF ATTORNEY GRANTED | |
| Feb. 14, 2017 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED | |
| Jun. 29, 2016 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 29, 2016 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 21, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| May 19, 2016 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE MAILED | |
| May 18, 2016 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 27, 2016 | STATEMENT OF USE PROCESSING COMPLETE | |
| Apr. 18, 2016 | USE AMENDMENT FILED | |
| Apr. 18, 2016 | TEAS STATEMENT OF USE RECEIVED | |
| Nov. 13, 2015 | NOTICE OF APPROVAL OF EXTENSION REQUEST MAILED | |
| Nov. 12, 2015 | SOU EXTENSION 3 GRANTED | |
| Nov. 11, 2015 | SOU EXTENSION 3 FILED | |
| Nov. 11, 2015 | SOU TEAS EXTENSION RECEIVED | |
| Jun. 25, 2015 | NOTICE OF APPROVAL OF EXTENSION REQUEST MAILED | |
| Jun. 24, 2015 | SOU EXTENSION 2 GRANTED | |
| May 13, 2015 | SOU EXTENSION 2 FILED | |
| Jun. 24, 2015 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Jun. 12, 2015 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| May 13, 2015 | SOU TEAS EXTENSION RECEIVED | |
| Mar. 03, 2015 | WITHDRAWAL OF ATTORNEY GRANTED | |
| Mar. 03, 2015 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED | |
| Feb. 27, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 27, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 31, 2014 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Oct. 29, 2014 | SOU EXTENSION 1 GRANTED | |

| | |
|---|---|
| Oct. 29, 2014 | SOU EXTENSION 1 FILED |
| Oct. 29, 2014 | SOU TEAS EXTENSION RECEIVED |
| May 13, 2014 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Mar. 18, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Mar. 18, 2014 | PUBLISHED FOR OPPOSITION |
| Feb. 26, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Feb. 11, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Feb. 04, 2014 | ASSIGNED TO LIE |
| Jan. 15, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jan. 15, 2014 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Jan. 14, 2014 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jan. 14, 2014 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Aug. 21, 2013 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Aug. 21, 2013 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Aug. 21, 2013 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS |
| Jul. 29, 2013 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Jul. 29, 2013 | NON-FINAL ACTION E-MAILED |
| Jul. 29, 2013 | NON-FINAL ACTION WRITTEN |
| Jul. 22, 2013 | ASSIGNED TO EXAMINER |
| Apr. 16, 2013 | NOTICE OF PSEUDO MARK E-MAILED |
| Apr. 15, 2013 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Apr. 11, 2013 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 110 | **Date in Location:** Dec. 19, 2022 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 6 | **Registrant:** Airbnb, Inc. |

## Assignment 1 of 6

| | | |
|---|---|---|
| **Conveyance:** SECOND LIEN TRADEMARK SECURITY AGREEMENT | | |
| **Reel/Frame:** 6953/0250 | **Pages:** 13 | |
| **Date Recorded:** Apr. 17, 2020 | | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6953/0250 | | |

| | | |
|---|---|---|
| **Assignor** | | |
| **Name:** AIRBNB, INC. | **Execution Date:** Apr. 17, 2020 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| | | |
|---|---|---|
| **Assignee** | | |
| **Name:** TOP IV TALENTS, LLC, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** 2100 MCKINNEY AVE., SUITE 1500 DALLAS , TEXAS 75201 | | |

| | |
|---|---|
| **Correspondent** | |
| **Correspondent Name:** RENEE PRESCAN | |
| **Correspondent Address:** 300 NORTH LASALLE STREET KIRKLAND & ELLIS LLP CHICAGO, IL 60654 | |

| |
|---|
| **Domestic Representative - Not Found** |

## Assignment 2 of 6

| | |
|---|---|
| **Conveyance:** | FIRST LIEN SECURITY AGREEMENT |
| **Reel/Frame:** | 6920/0144 |
| **Date Recorded:** | Apr. 21, 2020 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/6920/0144 |

**Pages:** 11

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Apr. 21, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO , ILLINOIS 60606 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

### Domestic Representative - Not Found

## Assignment 3 of 6

| | |
|---|---|
| **Conveyance:** | SECURITY AGREEMENT |
| **Reel/Frame:** | 7111/0376 |
| **Date Recorded:** | Nov. 19, 2020 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7111/0376 |

**Pages:** 10

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | AIRBNB, INC. | **Execution Date:** | Nov. 19, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1300 THAMES ST., 4TH FL. BALTIMORE , MARYLAND 21231 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

### Domestic Representative - Not Found

## Assignment 4 of 6

| | |
|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST |
| **Reel/Frame:** | 7214/0572 |
| **Date Recorded:** | Mar. 08, 2021 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7214/0572 |

**Pages:** 8

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | CORTLAND CAPITAL MARKET SERVICES LLC | **Execution Date:** | Mar. 08, 2021 |

| | |
|---|---|
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |

| Assignee |
|---|

**Name:** AIRBNB, INC.

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Address:** 888 BRANNAN STREET
SAN FRANCISCO , CALIFORNIA 94103

| Correspondent |
|---|

**Correspondent Name:** CT CORPORATION

**Correspondent Address:** 4400 EASTON COMMONS WAY
SUITE 125
COLUMBUS, OH 43219

| Domestic Representative - Not Found |
|---|

## Assignment 5 of 6

**Conveyance:** RELEASE OF SECURITY INTEREST IN TRADEMARKS

**Reel/Frame:** 7266/0358                                    **Pages:** 8

**Date Recorded:** Apr. 21, 2021

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7266/0358

| Assignor |
|---|

| | |
|---|---|
| **Name:** TOP IV TALENTS, LLC | **Execution Date:** Mar. 08, 2021 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |

| Assignee |
|---|

**Name:** AIRBNB, INC.

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Address:** 888 BRANNAN STREET
SAN FRANCISCO , CALIFORNIA 94103

| Correspondent |
|---|

**Correspondent Name:** MELANIE JOLSON, ESQ.

**Correspondent Address:** SIMPSON THACHER & BARTLETT LLP
425 LEXINGTON AVENUE
NEW YORK, NY 10017

| Domestic Representative - Not Found |
|---|

## Assignment 6 of 6

**Conveyance:** RELEASE (REEL 7111 / FRAME 0376)

**Reel/Frame:** 7881/0009                                    **Pages:** 11

**Date Recorded:** Nov. 01, 2022

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/7881/0009

| Assignor |
|---|

| | |
|---|---|
| **Name:** MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** Oct. 31, 2022 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

| Assignee |
|---|

**Name:** AIRBNB, INC.

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Address:** 888 BRANNAN STREET
SAN FRANCISCO , CALIFORNIA 94103

| Correspondent |
|---|

| | |
|---|---|
| **Correspondent Name:** | CT CORPORATION |
| **Correspondent Address:** | 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS, OH 43219 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 20 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305224 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | My Air Spa LLC |
| **Correspondent Address:** | MARIO MILANO THE LAW OFFICE OF MARIO T MILANO 332 KNOLLTOP LN HADDONFIELD NJ UNITED STATES , 08033 |
| **Correspondent e-mail:** | mariomilano@mariomilanolaw.com , docketing@mariomilanolaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MY AIR SPA | | 98806136 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE, SUITE 3700 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , jdeal@kilpatricktownsend.com , tmadmin@ktslaw.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1524238.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 25, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 25, 2026 | |
| 4 | W/DRAW OF APPLICATION | Feb 24, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |

| | | | |
|---|---|---|---|
| 1 | FILED AND FEE | | Feb 13, 2026 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301186 | **Filing Date:** | Aug 21, 2025 |
| **Status:** | Terminated | **Status Date:** | Nov 20, 2025 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Amethyst Venture Realty LLC |
| **Correspondent Address:** | NIKITAS NICOLAKIS<br>LAW OFFICES OF NIKITAS E NICOLAKIS<br>254 SOUTH MAIN STREET, SUITE 500<br>NEW CITY NY UNITED STATES , 10956 |
| **Correspondent e-mail:** | nik@nik-law.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB BUDDIES | | 98867149 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@kilpatricktownsend.com , ipefiling@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , tmadmin@ktslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85024752 | 4289397 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 20, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 20, 2025 | |
| 4 | NOTICE OF DEFAULT | Oct 11, 2025 | |
| 3 | INSTITUTED | Aug 21, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 21, 2025 | Sep 30, 2025 |
| 1 | FILED AND FEE | Aug 21, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299674 | **Filing Date:** | Jun 12, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Next8k, Inc. |

| Correspondent Address: | STEPHEN M LONG<br>538 12TH AVE S<br>NAPLES FL UNITED STATES , 34102 |
|---|---|
| Correspondent e-mail: | sml@next8k.com , stephenmlong@hotmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRMLS | | 98770169 | |

**Plaintiff(s)**

| Name: | Airbnb, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER THEODORE VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | cvaras@kilpatricktownsend.com , cvaras@ktslaw.com , jdeal@ktslaw.com , kteilhaber@ktslaw.com , tmadmin@ktslaw.com , ipefiling @kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897945 | 4993709 |
| AIRBNB | | 85023208 | 4580299 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85023199 | 4495076 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 28, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 28, 2026 | |
| 6 | W/DRAW OF APPLICATION | Jan 25, 2026 | |
| 5 | P NOTICE OF EXPERT DISCLOSURES | Jan 22, 2026 | |
| 4 | ANSWER | Jul 14, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 12, 2025 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91295952 | Filing Date: | Dec 26, 2024 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Mar 27, 2025 |
| Interlocutory Attorney: | KATERINA D SPARER | | |

**Defendant**

| Name: | Darkchild Records LLC |
|---|---|
| Correspondent Address: | DARYL D JONES<br>LAW OFFICES OF DARYL D. JONES P.C.<br>1644 N HONORE ST, STE. 204<br>CHICAGO IL UNITED STATES , 60622 |
| Correspondent e-mail: | djones@ddjlaw.com , rr.jerkins@darkchild.com |

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|---|---|---|---|
| AIRBNBEATS | | 98229986 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@ktslaw.com , 1416232.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |
| AIRBNB | | 85023215 | 3971783 |
| AIRBNB | | 85032052 | 3890250 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 27, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 27, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 15, 2025 | |
| 3 | INSTITUTED | Dec 26, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 26, 2024 | Feb 04, 2025 |
| 1 | FILED AND FEE | Dec 26, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295887 | **Filing Date:** | Dec 23, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2025 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

**Defendant**

| | |
|---|---|
| **Name:** | FFT Group |
| **Correspondent Address:** | SHERRY METZGER<br>SWYFT LEGAL LLC<br>3 GREENWAY PLAZA #1320<br>HOUSTON TX UNITED STATES , 77046 |
| **Correspondent e-mail:** | support@swyftlegal.com , apps@swyftlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB UNITE | | 98042572 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | cvaras@ktslaw.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1395385.eml.townsend@w |

mail: cs.kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 24, 2025 | |
| 4 | NOTICE OF DEFAULT | Feb 12, 2025 | |
| 3 | INSTITUTED | Dec 23, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2024 | Feb 01, 2025 |
| 1 | FILED AND FEE | Dec 23, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91295602 | **Filing Date:** | Dec 10, 2024 |
| **Status:** | Terminated | **Status Date:** | Mar 04, 2025 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | Zippbnb, LLC |
| **Correspondent Address:** | ZIPPBNB, LLC DEERFIELD CORPORATE CENTRE ONE, 13010 MO, RRIS ROAD, SUITE 650; ALPHARETTA GA UNITED STATES , 30004 |
| **Correspondent e-mail:** | admin@zippbnb.com , notifications@trademarkengine.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZIPPBNB | | 97917978 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS KILPATRICK TOWNSEND & STOCKTON LLP 1420 FIFTH AVENUE SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@ktslaw.com , 1388483.eml.townsend@wcs.kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |

| AIRBNB | | | 85897924 | 4983513 |
|--------|--|--|----------|---------|

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | TERMINATED | Mar 04, 2025 | |
| 7 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 04, 2025 | |
| 6 | CERTIFICATE OF SERVICE | Feb 25, 2025 | |
| 5 | W/DRAW OF APPLICATION | Feb 25, 2025 | |
| 4 | NOTICE OF DEFAULT | Jan 30, 2025 | |
| 3 | INSTITUTED | Dec 10, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 10, 2024 | Jan 19, 2025 |
| 1 | FILED AND FEE | Dec 10, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91291482 | **Filing Date:** | May 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 18, 2024 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|--|--|
| **Name:** | Tally Lytics LLC |
| **Correspondent Address:** | MOLLY B MARKLEY<br>YOUNG BASILE HANLON & MACFARLANE PC<br>3001 WEST BIG BEAVER ROAD, SUITE 624<br>TROY MI UNITED STATES , 48084 |
| **Correspondent e-mail:** | docketing@youngbasile.com , markley@youngbasile.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|--------------------|
| TALLYBNB | | 97698360 | |

**Plaintiff(s)**

| | |
|--|--|
| **Name:** | Airbnb, Inc |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH STREET, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1426356.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|--------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 15 | TERMINATED | Nov 18, 2024 | |
| 14 | BD DECISION: OPP SUSTAINED | Nov 18, 2024 | |
| 13 | W/DRAW OF APPLICATION | Nov 15, 2024 | |
| 12 | NOTICE OF DEFAULT | Nov 12, 2024 | |
| 11 | SUSPENDED | Sep 22, 2024 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 22, 2024 | |

| | | | |
|---|---|---|---|
| 9 | SUSPENDED | Aug 23, 2024 | |
| 8 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 23, 2024 | |
| 7 | EXTENSION OF TIME GRANTED | Jul 23, 2024 | |
| 6 | D MOT FOR EXT W/ CONSENT | Jul 23, 2024 | |
| 5 | EXTENSION OF TIME GRANTED | Jun 23, 2024 | |
| 4 | D MOT FOR EXT W/ CONSENT | Jun 23, 2024 | |
| 3 | INSTITUTED | May 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 15, 2024 | Jun 24, 2024 |
| 1 | FILED AND FEE | May 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290349 | **Filing Date:** | Mar 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | ReTech LLC |
| **Correspondent Address:** | KATHLEEN CENTOLELLA<br>PACT LEGAL<br>3 E EVERGREEN RD STE 101 PMB 836, 3 E EVERGREEN RD. SUITE 101 PMB 836<br>NEW CITY NY UNITED STATES , 10956 |
| **Correspondent e-mail:** | katie@pactlegal.com , brent@pactlegal.com , tm@pactlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PINESBNB | | 97713640 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1368768.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 05, 2024 | |
| 3 | INSTITUTED | Mar 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 15, 2024 | Apr 24, 2024 |
| 1 | FILED AND FEE | Mar 15, 2024 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** | 91290315 |
| **Status:** | Terminated |
| **Interlocutory Attorney:** | ELIZABETH WINTER |

| | |
|---|---|
| **Filing Date:** | Mar 14, 2024 |
| **Status Date:** | Jun 14, 2024 |

### Defendant

| | |
|---|---|
| **Name:** | David Silva |
| **Correspondent Address:** | DAVID SILVA<br>2216 PADRE BLVD B 653<br>SOUTH PADRE ISLAND TX UNITED STATES , 78597 |
| **Correspondent e-mail:** | dfavlis1960@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRPNP | | 97794674 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1426354.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 14, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 14, 2024 | |
| 4 | NOTICE OF DEFAULT | May 04, 2024 | |
| 3 | INSTITUTED | Mar 14, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 14, 2024 | Apr 23, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

### Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** | 91290418 |
| **Status:** | Terminated |
| **Interlocutory Attorney:** | ANDREW P BAXLEY |

| | |
|---|---|
| **Filing Date:** | Mar 14, 2024 |
| **Status Date:** | Jun 18, 2024 |

### Defendant

| | |
|---|---|
| **Name:** | Shenzhen Geekvape Technology Co., Ltd. |
| **Correspondent Address:** | SHENZHEN GEEKVAPE TECHNOLOGY CO., LTD.<br>901A, 1001A, BUILDING 1, QIANHAI KEXING SCIENCE PARK, LABOR COMMUNITY, XIXIANG STREET, BAO'AN DISTRICT<br>SHENZHEN, GUANGDONG CHINA |

**Associated marks**

| Mark | Application Status | Serial Number | Registration |
|---|---|---|---|

| | | | Number |
|---|---|---|---|
| AIRNB | | 79371568 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1434319.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 18, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 18, 2024 | |
| 4 | NOTICE OF DEFAULT | May 09, 2024 | |
| 3 | INSTITUTED | Mar 20, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 20, 2024 | Apr 29, 2024 |
| 1 | FILED AND FEE | Mar 14, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91290206 | **Filing Date:** | Mar 07, 2024 |
| **Status:** | Terminated | **Status Date:** | Jun 06, 2024 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

| | |
|---|---|
| **Name:** | Floodg8, LLC |
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB B O S S | | 97597965 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355435.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|------|-------------------|---------------|--------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---------------------|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Jun 06, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 06, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 27, 2024 | |
| 3 | INSTITUTED | Mar 07, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 07, 2024 | Apr 16, 2024 |
| 1 | FILED AND FEE | Mar 07, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288785 | **Filing Date:** | Dec 15, 2023 |
| **Status:** | Awaiting Expiration of Appeal Period | **Status Date:** | Feb 03, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** Soul BnB LLC

**Correspondent Address:** CHRISTOPHER D FOREMAN
SOUL BNB LLC
131 N EL MOLINO AVE, STE 150
PASADENA CA UNITED STATES , 91101

**Correspondent e-mail:** chris@soulbnb.space

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SOUL BNB | | 97637496 | |

### Plaintiff(s)

**Name:** Airbnb, Inc.

**Correspondent Address:** CHRISTOPHER T VARAS
KILPATRICK TOWNSEND & STOCKTON LLP
1420 FIFTH AVENUE, SUITE 3700
SEATTLE WA UNITED STATES , 98101

**Correspondent e-mail:** CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1359377.eml.townsend@wcs.kilpatricktownsend.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---------------------|---|---|---|

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 28 | FINAL DECISION: OPP DISMISSED | Feb 03, 2026 | |
| 27 | NOTICE OF CIVIL ACTION FILED IN CANCELLATION NO. 92083886 | Dec 30, 2025 | |
| 26 | SUBMITTED FOR FINAL DECISION | Sep 29, 2025 | |
| 25 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 24 | P MAIN BRIEF: TM RULE 2.128 | Aug 04, 2025 | |
| 23 | P CONT'D 3RD NOR (EXS E-S) | Feb 18, 2025 | |
| 22 | P 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 21 | P 3RD NOR (EXS A-D) | Feb 18, 2025 | |
| 20 | CONF STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 19 | STIP OF FACTS (EXS A-C) | Feb 18, 2025 | |
| 18 | P TEST DECL OF CARTER (EX A) | Feb 18, 2025 | |
| 17 | P TEST DECL OF NEAL (EX A) | Feb 18, 2025 | |
| 16 | P TEST DECL OF PORET (EX A) | Feb 18, 2025 | |
| 15 | P CONF TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 14 | P TEST DECL OF WILLIAMS (EXS A-C) | Feb 18, 2025 | |
| 13 | P 5TH NOR (EXS A-F) | Feb 18, 2025 | |
| 12 | P CONF 4TH NOR (EXS A-I) | Feb 18, 2025 | |
| 11 | P 2ND NOR (EXS A-BB) | Feb 18, 2025 | |
| 10 | P FIRST NOR (EXS A-B) | Feb 18, 2025 | |
| 9 | D COMMUNICATION | Aug 06, 2024 | |
| 8 | SUSPENDED | Aug 01, 2024 | |
| 7 | P NOT OF EXPERT DISCLOSURES | Jul 22, 2024 | |
| 6 | D PROOF OF SERVICE | Mar 25, 2024 | |
| 5 | D INITIAL DISCLOSURES | Mar 24, 2024 | |
| 4 | ANSWER | Jan 19, 2024 | |
| 3 | INSTITUTED | Dec 15, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 15, 2023 | Jan 24, 2024 |
| 1 | FILED AND FEE | Dec 15, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083885 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2024 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Whitestone Holdings Inc. |
| **Correspondent Address:** | JAMES R HASTINGS<br>ROTHWELL FIGG ERNST & MANBECK PC<br>80 SOUTH HIGHLAND AVENUE<br>OSSINING NY UNITED STATES , 10562 |
| **Correspondent e-mail:** | jhastings@rothwellfigg.com , pmulhern@rothwellfigg.com , docket@collenip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CLTBNB | | 88714368 | 6181842 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1172902.eml.townsend@wcs.kilpatricktownsend.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 14 | TERMINATED | Jun 18, 2024 | |
| 13 | COMMR ORDER CANCELLING REG | Jun 18, 2024 | |
| 12 | BD DECISION: CAN DENIED W/O PREJ | Jun 18, 2024 | |
| 11 | VOLUNTARY SURRENDER OF REGISTRATION | Jun 17, 2024 | |
| 10 | SUSPENDED | May 16, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 16, 2024 | |
| 8 | SUSPENDED | Apr 16, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 16, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 18, 2024 | |
| 5 | P MOT FOR EXT W/ CONSENT | Mar 18, 2024 | |
| 4 | ANSWER | Jan 17, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92083886 | **Filing Date:** | Dec 08, 2023 |
| **Status:** | Pending Court Appeal | **Status Date:** | Dec 30, 2025 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | Alan Tillman |
| **Correspondent Address:** | ALAN TILLMAN<br>7430 SANTA FE DR<br>OVERLAND PARK KS UNITED STATES , 66204 |
| **Correspondent e-mail:** | alantillman33@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| COMPLETE BNB | | 88952609 | 6421453 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , 1263955.eml.townsend@wcs.kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | APPEAL TO DISTRICT CT | Dec 29, 2025 | |
| 18 | APPEAL TO DISTRICT CT | Dec 01, 2025 | |
| 17 | TERMINATED | Dec 17, 2025 | |
| 16 | FINAL DECISION: CAN DENIED | Sep 30, 2025 | |
| 15 | SUBMITTED FOR FINAL DECISION | Jul 22, 2025 | |
| 14 | P MAIN BRIEF: TM RULE 2.128 | May 27, 2025 | |
| 13 | P TEST DECL OF PORET, CARTER, VARAS, AND WILLIAMS (EX A) | Dec 13, 2024 | |
| 12 | P 1ST-5TH NOR (EXS A-BB; A-W) | Dec 13, 2024 | |
| 11 | D DOCUMENT REQUESTS AND REQUESTS FOR ADMISSIONS | Oct 18, 2024 | |
| 10 | P NOTICE OF EXPERT DISCLOSURES | Aug 16, 2024 | |
| 9 | D INITIAL DISCLOSURES | Apr 17, 2024 | |
| 8 | ANSWER | Feb 17, 2024 | |
| 7 | TRIAL DATES RESET | Jan 18, 2024 | |
| 6 | DUPLICATE FILING (NOT CONSIDERED) | Jan 17, 2024 | |
| 5 | ANSWER | Jan 17, 2024 | |
| 4 | ANSWER | Jan 16, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 08, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288651 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Mar 07, 2024 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Floodg8, LLC |
| **Correspondent Address:** | JEREMY PETER GREEN ECHE<br>JPG LEGAL<br>163 23RD ST, GROUND FLOOR<br>BROOKLYN NY UNITED STATES , 11232 |
| **Correspondent e-mail:** | docket@jpglegal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BNB BOSS | | 97597966 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1355409.eml.townsend@wcs.kilpatricktownsend.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---------------------|--|--|--|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Mar 07, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 07, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 27, 2024 | |
| 3 | INSTITUTED | Dec 07, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 07, 2023 | Jan 16, 2024 |
| 1 | FILED AND FEE | Dec 07, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91288674 | **Filing Date:** | Dec 07, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 08, 2024 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|--|--|
| **Name:** | Law's Brooklyn Petbnb LLC |
| **Correspondent Address:** | LAWRENCE MORRIS<br>LAW?S BROOKLYN PETBNB LLC<br>161 AMBOY STREET<br>BROOKLYN NY UNITED STATES , 11212 |
| **Correspondent e-mail:** | lawrence.i.morris@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| PETBNB | | 97706267 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , 1371008.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
|---------------------|--|--|--|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 8 | TERMINATED | Apr 08, 2024 | |

| | | | |
|---|---|---|---|
| 7 | BD DECISION: OPP SUSTAINED | Apr 08, 2024 | |
| 6 | RESPONSE DUE 30 DAYS (DUE DATE) | Feb 27, 2024 | Mar 28, 2024 |
| 5 | RESPONSE DUE 30 DAYS (DUE DATE) | Jan 12, 2024 | Feb 11, 2024 |
| 4 | D REQ TO W/DRAW AS ATTORNEY | Jan 10, 2024 | |
| 3 | INSTITUTED | Dec 08, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2023 | Jan 17, 2024 |
| 1 | FILED AND FEE | Dec 07, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91287634 | **Filing Date:** | Oct 12, 2023 |
| **Status:** | Pending | **Status Date:** | Feb 27, 2025 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | AirEase,LLC |
| **Correspondent Address:** | REXFORD BRABSON<br>T-REX LAW PC<br>7040 AVENIDA ENCINAS, #104-333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , laura@t-rexlaw.com , david@t-rexlaw.com , shae@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIREASE | | 97541914 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER TVARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , seholland@kilpatricktownsend.com , 1348419.eml.townsend@wcs.kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 85897924 | 4983513 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 31 | EXTENSION OF TIME GRANTED | Mar 02, 2026 | |
| 30 | D MOT FOR EXT W/ CONSENT | Mar 02, 2026 | |
| 29 | P MAIN BRIEF: TM RULE 2.128 | Feb 09, 2026 | |
| 28 | EXTENSION OF TIME GRANTED | Oct 06, 2025 | |
| 27 | P MOT FOR EXT W/ CONSENT | Oct 06, 2025 | |
| 26 | D NOTICE OF RELIANCE | Aug 22, 2025 | |
| 25 | D TESTIMONY | Aug 22, 2025 | |
| 24 | STIP NOTED AND APPROVED | Jul 23, 2025 | |
| 23 | CONFIDENTIAL - EXHIBIT A TO STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |
| 22 | STIP TO AUTHENTICITY OF EVIDENCE | Jun 27, 2025 | |

| 21 | P TESTIMONY | Jun 27, 2025 | |
| 20 | P TESTIMONY | Jun 27, 2025 | |
| 19 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 18 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 17 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 16 | P NOTICE OF RELIANCE | Jun 27, 2025 | |
| 15 | TRIAL DATES RESET | Feb 27, 2025 | |
| 14 | D REQ TO W/DRAW AS ATTORNEY | Feb 21, 2025 | |
| 13 | D CHANGE OF CORRESP ADDRESS | Feb 18, 2025 | |
| 12 | SUSPENDED | Feb 18, 2025 | |
| 11 | D REQ TO W/DRAW AS ATTORNEY | Feb 11, 2025 | |
| 10 | SUSPENDED | Nov 21, 2024 | |
| 9 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 08, 2024 | |
| 8 | TRIAL DATES RESET | Jul 26, 2024 | |
| 7 | P NOTICE OF EXPERT DISCLOSURES | Jul 19, 2024 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 22, 2023 | |
| 5 | P MOT FOR EXT W/ CONSENT | Dec 22, 2023 | |
| 4 | ANSWER | Nov 21, 2023 | |
| 3 | INSTITUTED | Oct 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 12, 2023 | Nov 21, 2023 |
| 1 | FILED AND FEE | Oct 12, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91287513 | **Filing Date:** | Oct 05, 2023 |
| **Status:** | Terminated | **Status Date:** | Apr 11, 2024 |
| **Interlocutory Attorney:** | KATIE BUKRINSKY | | |

### Defendant

| | |
|---|---|
| **Name:** | Foster Love, Inc. |
| **Correspondent Address:** | JOSEPH A. MANDOUR<br>MANDOUR & ASSOCIATES, APC<br>8605 SANTA MONICA BLVD., SUITE 1500<br>LOS ANGELES CA UNITED STATES , 90069 |
| **Correspondent e-mail:** | jmandour@mandourlaw.com , blila@mandourlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FURBNB | | 97274746 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Airbnb, Inc. |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1309898.eml.townsend@wcs.kilpatricktownsend.com , seholland@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |

| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
| --- | --- | --- | --- |
| Entry Number | History Text | Date | Due Date |
| 8 | TERMINATED | Apr 11, 2024 | |
| 7 | BD DECISION: OPP SUSTAINED | Apr 11, 2024 | |
| 6 | W/DRAW OF APPLICATION | Apr 10, 2024 | |
| 5 | ANSWER | Nov 01, 2023 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 01, 2023 | |
| 3 | INSTITUTED | Oct 05, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2023 | Nov 14, 2023 |
| 1 | FILED AND FEE | Oct 05, 2023 | |

## Type of Proceeding: Cancellation

| | | | |
| --- | --- | --- | --- |
| **Proceeding Number:** | 92083372 | **Filing Date:** | Oct 05, 2023 |
| **Status:** | Terminated | **Status Date:** | Jan 11, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

| Defendant | | | |
| --- | --- | --- | --- |
| **Name:** | 420BNB | | |
| **Correspondent Address:** | 420BNB<br>15125 MICHELANGELO BOULEVARD # 201<br>DELRAY BEACH FL UNITED STATES , 33446 | | |
| **Correspondent e-mail:** | ludwinning@420bnb.com | | |

| Associated marks | | | |
| --- | --- | --- | --- |
| Mark | Application Status | Serial Number | Registration Number |
| 420BNB | | 90281735 | 6549384 |

| Plaintiff(s) | | | |
| --- | --- | --- | --- |
| **Name:** | Airbnb, Inc. | | |
| **Correspondent Address:** | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 | | |
| **Correspondent e-mail:** | CVaras@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com , KTS-Airbnb-Disputes@kilpatricktownsend.com , 1286347.eml.townsend@wcs.kilpatricktownsend.com | | |

| Associated marks | | | |
| --- | --- | --- | --- |
| Mark | Application Status | Serial Number | Registration Number |
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85023221 | 3971784 |
| AIRBNB | | 85024752 | 4289397 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

| Prosecution History | | | |
| --- | --- | --- | --- |
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Jan 11, 2024 | |
| 5 | BD DECISION: CAN GRANTED | Jan 10, 2024 | |
| 4 | NOTICE OF DEFAULT | Nov 25, 2023 | |
| 3 | INSTITUTED | Oct 05, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2023 | Nov 14, 2023 |
| 1 | FILED AND FEE | Oct 05, 2023 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91282571 | Filing Date: | Dec 28, 2022 |
| Status: | Terminated | Status Date: | Sep 14, 2023 |
| Interlocutory Attorney: | ELIZABETH WINTER | | |

**Defendant**

| | |
|---|---|
| Name: | Airlinen Ltd. |
| Correspondent Address: | SHAHROKH FALATI<br>FALATI PLLC<br>6283 JOHNSTON RD., SUITE 200<br>ALBANY NY UNITED STATES , 12203 |
| Correspondent e-mail: | sfalati@falati.com , trademarks@falati.com , jzucker@falati.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRLINEN | | 90750407 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Airbnb, Inc. |
| Correspondent Address: | CHRISTOPHER T. VARAS<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1420 FIFTH AVENUE, SUITE 3700<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | cvaras@kilpatricktownsend.com , seholland@kilpatricktownsend.com , rkautz@kilpatricktownsend.com , frobinson@kilpatricktownsend.com , mvanmeter@kilpatricktownsend.com , tmadmin@kilpatricktownsend.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AIRBNB | | 85024748 | 3890025 |
| AIRBNB | | 85024754 | 3890027 |
| AIRBNB | | 85978734 | 4329542 |
| AIRBNB | | 85979407 | 4385613 |
| AIRBNB | | 86617550 | 4884815 |
| AIRBNB | | 85897924 | 4983513 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 14 | TERMINATED | Sep 14, 2023 | |
| 13 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 14, 2023 | |
| 12 | W/DRAW OF APPLICATION | Sep 08, 2023 | |
| 11 | SUSPENDED | Jul 21, 2023 | |
| 10 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jul 21, 2023 | |
| 9 | SUSPENDED | May 30, 2023 | |
| 8 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 30, 2023 | |
| 7 | TRIAL DATES RESET | Apr 13, 2023 | |
| 6 | SUSP PEND DISP OF OUTSTNDNG MOT | Feb 22, 2023 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Feb 21, 2023 | |
| 4 | ANSWER | Feb 03, 2023 | |
| 3 | INSTITUTED | Dec 28, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 28, 2022 | Feb 06, 2023 |
| 1 | FILED AND FEE | Dec 28, 2022 | |